# EXHIBIT D

# National Institutes of Health- Health and Human Services

# EXHIBIT D(1)

# National Institutes of Health-Health and Human Services Stipulation

Erwin Chemerinsky (*pro hac vice*)
echemerinsky@law.berkeley.edu
Claudia Polsky (CA Bar No. 185505)
cpolsky@law.berkeley.edu
U.C. BERKELEY SCHOOL OF LAW
Law Building
Berkeley, CA 94720-7200
Telephone: 510.642.6483

Elizabeth J. Cabraser (CA Bar No. 83151)
ecabraser@lchb.com
Richard M. Heimann (CA Bar No. 63607)
rheimann@lchb.com
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA  94111
Telephone:  415.956.1000

Anthony P. Schoenberg (CA Bar No. 203714)
tschoenberg@fbm.com
FARELLA BRAUN + MARTEL LLP
One Bush Street, Suite 900
San Francisco, California 94104
Telephone: (415) 954-4400

*Attorneys for Plaintiffs and the Proposed Class*
[Additional counsel listed on signature page]

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEETA THAKUR, et al.,<br><br>        Plaintiffs,<br><br>vs.<br><br>DONALD J. TRUMP, ET AL.,<br><br>        Defendants. | CASE NO. 3:25-cv-04737-RL<br><br>**Parties' Stipulations and Agreement to Obviate Discovery as to HHS-NIH and HHS-NIH's Stipulations of Fact and Agreement to Produce Grants Spreadsheet** |

Plaintiffs and HHS-NIH hereby agree that, with respect to the claims and defenses in this litigation as to HHS-NIH, neither Plaintiffs nor HHS-NIH shall seek discovery under the Federal Rules of Civil Procedure, whether written, by deposition, or otherwise, subject to the terms in this stipulation. The Parties further agree that this agreement withdraws the requests for production and interrogatories served on HHS-NIH on March 17, 2026, and anticipated deposition notices. The Parties further agree that this agreement applies to any discovery, whether written, by deposition, or otherwise, that could otherwise be sought and served as to any Plaintiff, as to HHS-NIH, as to any other Defendant, or as to any non-party to this suit, to the extent that discovery seeks to establish a claim or defense as to HHS-NIH.

In exchange for obviating already-served discovery and discovery that could otherwise be sought and served, HHS-NIH agrees to produce the spreadsheet of grants described below and to the stipulations set forth below.

## I.    <u>**Spreadsheet of Grants**</u>

HHS-NIH agrees to produce a spreadsheet with the categories of information listed in this section. The spreadsheet will consist of all grants that the agency has identified as involving University of California researchers, including faculty, staff, academic appointees, and employees across the University of California system who are named as principal researchers, investigators, or project leaders on the grant applications for previously awarded research grants at HHS-NIH that were terminated or indefinitely suspended. The produced spreadsheet will be signed by a HHS-NIH official.

HHS-NIH agrees that Plaintiffs have the right, within 7 days of production of HHS-NIH's spreadsheet, to meet and confer and raise any identified technical errors, omissions, or formatting issues with the spreadsheet. HHS-NIH will make reasonable, good-faith efforts to

resolve any identified issues.  If HHS-NIH and Plaintiffs are unable to resolve any remaining disputes regarding the spreadsheet, the Parties agree to submit their disagreement to the Court for resolution in accordance with the Court's procedures regarding discovery disputes.

### *Spreadsheet Columns*

**Grant details:**
1. Granting Agency (including sub-agency if applicable, e.g., HHS-NIH)
2. Federal Award ID # (FAIN)
3. Project Name/Description/Title of Award/Project Summary
4. Recipient/Grantee Name (i.e., the direct grantee entity, e.g., "UC Irvine" or "Brown University")
5. UC location (for direct or, if applicable, sub-awards, e.g., "UCLA")
6. UC principal researcher, investigator, and/or project leader on the grant application(s)
7. Date obligated
8. Grant term (both start & end dates)
9. Date terminated or suspended
10. Date reinstated

**Funding Details:**
11. Amount awarded
12. Amount funded as of March 30, 2026 or to date (agency's best estimate)
13. Amount remaining when terminated or suspended
14. Statute(s) directing/authorizing the grant funds

**Termination details:**
15. EO(s) or executive directive(s) or agency priority implicated in the grant's termination
16. Term(s) or phrases identified in grant that resulted in termination
17. Other than the EO(s) or executive directive(s) identified above, any legal basis HHS-NIH contends allowed it to terminate the grant

## II.    <u>Stipulations</u>

Solely for the purposes of the present litigation and for no other purpose, with respect to

the grants at issue in this litigation, HHS-NIH stipulates to the following facts:

1.  HHS-NIH acted pursuant to Executive Orders or executive directives, meaning an agency memorandum, or other formal written articulation of agency priorities, when reviewing grants for termination.
2.  HHS-NIH terminated the grants at issue in a uniform manner based on Executive Orders or executive directives.
3.  When identifying grants for termination review, HHS-NIH used:
    a.  search terms, keywords, or phrases to identify grants for termination review.
        i.  The search terms and/or phrases used by HHS-NIH are described in the HHS-NIH-specific stipulation to be provided at the time HHS-NIH completes production of the Spreadsheet described above.[1]
    b.  artificial intelligence tools or software.[2]
        i.  If AI tool(s) were used by HHS-NIH, the AI tool(s) and the prompts used will be provided at the time HHS-NIH completes production of the Spreadsheet described above.
4.  HHS-NIH identified grants at issue for termination pursuant to the Executive Orders or executive directives, meaning an agency memorandum or formal, written description of agency priorities, which are to be provided at the time HHS-NIH completes production of the Spreadsheet described above.[3]
5.  When identifying grants for termination, HHS-NIH selected those that expressed, or were presumed to express, viewpoints disfavored by the Administration, as set forth in Executive Orders or HHS-NIH's executive directives, because HHS-NIH no longer wished to subsidize those grants' viewpoints, or presumed viewpoints, such as the subject and/or topic of the grant.

---

[1] The provisions of search terms and/or phrases shall be made in the following format:

> HHS-NIH used search terms, keywords, or phrases to identify and terminate grants presumed to express viewpoints—such as subjects and/or topics of the grant—that HHS-NIH no longer wished to subsidize. HHS-NIH used the following search terms, keywords, or phrases to identify grants for termination:
> **List.**

[2] HHS-NIH will identify whether artificial intelligence tools or software were used at the time it completes production of the Spreadsheet described above and does not concede any such tools or software were used by signing these stipulations.

[3] HHS-NIH agrees to identify where Plaintiffs can find the relevant EO or directive, including producing such document if it is not publicly available.

6. HHS-NIH accepts that the search terms, keywords, or other criteria used to determine which grants to terminate were designed to identify grants that expressed, or were presumed to express, viewpoints the Administration no longer wished to subsidize, as set forth in Executive Orders or HHS-NIH's executive directives. HHS-NIH accepts that the search terms, keywords, or other criteria were used to identify subjects and/or topics of the grant encompassing, or presuming to encompass, the relevant viewpoints.

7. HHS-NIH used standardized or form termination letters to notify grantees of the termination of the grants, rather than letters tailored to the specific circumstances of each grant.

8. HHS-NIH accepts that it did not consider the reliance interests of individual researchers prior to termination of grants.

9. HHS-NIH identified grants for termination using general criteria, rather than a grant-specific assessment of each award's compliance, or performance.

10. The grants at issue were funded through funds appropriated for the purpose of grant-making.

11. HHS-NIH has not re-allocated the terminated funds to other grant-making programs.

12. HHS-NIH's enabling statute or other legislation includes grant-making as a directive from Congress to HHS-NIH.

13. HHS-NIH did not terminate any grants based on alleged noncompliance with the terms of the grant.

14. HHS-NIH agrees that the number of terminated grants renders joinder of all class members impracticable, except as to Count III which does not apply to HHS-NIH.


HHS-NIH further agrees that the portions of stipulations 3 and 4 that so indicate shall be

finalized and signed alongside production of the Spreadsheet described above.

JON R.
LORSCH -S

Digitally signed by JON
R. LORSCH -S
Date: 2026.05.11
09:51:02 -04'00'

Jon R. Lorsch
Deputy Director for Extramural Research
National Institutes of Health

Dated: May 12, 2026

By: /s/   *Elizabeth J. Cabraser*

Elizabeth J. Cabraser (CA Bar No.  83151)
ecabraser@lchb.com
Richard M. Heimann (CA Bar No. 63607)
rheimann@lchb.com
Kevin R. Budner (CA Bar No. 287271)
kbudner@lchb.com
Annie M. Wanless (CA Bar No. 339635)
awanless@lchb.com
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
275 Battery Street, 29th Floor
San Francisco, CA  94111
Telephone:  415.956.1000

Anthony P. Schoenberg (CA Bar No. 203714)
tschoenberg@fbm.com
Linda S. Gilleran (CA Bar No. 307107)
lgilleran@fbm.com
Kyle A. McLorg (CA Bar No. 332136)
kmclorg@fbm.com
Katherine T. Balkoski (CA Bar No. 353366)
kbalkoski@fbm.com
FARELLA BRAUN + MARTEL LLP
One Bush Street, Suite 900
San Francisco, CA 94104
Telephone: 415. 954.4400

Erwin Chemerinsky (*pro hac vice*)
echemerinsky@law.berkeley.edu
Claudia Polsky (CA Bar No. 185505)
cpolsky@law.berkeley.edu
U.C. BERKELEY SCHOOL OF LAW
Law Building
Berkeley, CA 94720-7200
Telephone: 510.642.6483

*Attorneys for Plaintiffs and the Proposed Class*

Date: May 10, 2026                    By:    /s/ *Jason Altabet*

Respectfully submitted,

BRETT A. SHUMATE
Assistant Attorney General
Civil Division

ERIC J. HAMILTON
Deputy Assistant Attorney General

JOSEPH E. BORSON
Assistant Branch Director

/s/ *Jason Altabet*
JASON ALTABET (Md. Bar No. 2211280012)
Trial Attorney, U.S. Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, D.C. 20005
Tel.: (202) 305-0727
Email: jason.k.altabet2@usdoj.gov

KATHRYN BARRAGAN (D.C. Bar No. 90026294)
Trial Attorney, U.S. Department of Justice
Civil Division, Federal Programs Branch


*Attorneys for HHS-NIH*

**U.S. Department of Health & Human Services – National Institutes of Health**
*Thakur, et al., v. Trump, et al.*, **No. 25-cv-04737-RL (N.D. Cal.)**
**Grants Spreadsheet and Responses to Stipulations 3 & 4**

I.        <u>Grants Spreadsheet</u>

HHS-NIH provides a spreadsheet with the information listed in Section I of HHS-NIH's May 11, 2026 Stipulation Agreement.  The spreadsheet is marked "Privacy Sensitive_Contains PII" as it contains the names of UC principal researchers.

II.        <u>Answers to Stipulations 3a, 3b, and 4</u>

<u>Stipulation 3a</u>

HHS-NIH used search terms, keywords, or phrases to identify and terminate grants presumed to express viewpoints—such as subjects and/or topics of the grant—that HHS-NIH no longer wished to subsidize. HHS-NIH used the following search terms, key words, or phrases to identify grants for termination:

HHS-NIH used a combination of (A) grantee- and (B) subject matter-specific search terms, keywords, or phrases to identify grants for suspension/termination.

(A) The grantee-specific search terms, keywords, or phrases included various permutations of the following: "University of California-Irvine"; "University of California, San Diego"; "University of California Los Angeles"; "University of California, San Francisco"; "University of California, Berkeley"; "University of California, Santa Cruz"; "University of California Santa Barbara"; "University of California, Merced"; "University of California at Davis"; "University of California Riverside";

(B) Subject matter-specific search terms, keywords, or phrases included various permutations of the following: "work force diversity"; "equity, diversity, inclusion"; "structural racism"; "sexual orientation"; "promote policymaker's use of scientific evidence"; "promote diversity, health equity"; "diverse and inclusive scientific workforce"; "increase diversity and inclusion"; "health equity"; "improving diversity in the workforce"; "diversity effects."

<u>Stipulation 3b</u>

HHS-NIH used an internal search function/tool to identify grants using keyword searches, but does not understand this function/tool to be an AI because it does not rely on an algorithm or large language model to function.  In addition, as indicated on the accompanying spreadsheet, in some instances, grants were identified on lists prepared by DOGE and provided to HHS-NIH. It is possible that DOGE used AI in compiling the grant lists it provided. However, after a reasonably diligent search, HHS-NIH has been unable to identify a specific AI tool or search terms that were used by DOGE in compiling these lists.

<u>Stipulation 4</u>

- 2.21.25 NIH Acting Director Directive [Thakur_NIH_010871-Thakur_NIH_010872]
- DEI Directive – signed 2.10.25 [Thakur_NIH_010873-Thakur_NIH_010874 ]

- DEI Staff Guidance – Final – March 4 2025 [Thakur_NIH_010875-Thakur_NIH_010882 ]
- DEI Staff Guidance – Final 3.4.25 [Thakur_NIH_010883-Thakur_NIH_010889]
- EO 14188 [Thakur_NIH_010890-Thakur_NIH_010891]
- NIH Grants Management Staff Guidance – 5.7.2025 Updates [Thakur_NIH_010892-Thakur_NIH_010921]
- NIH Grants Management Staff Guidance – 5.12.2025 Updates [Thakur_NIH_010922-Thakur_NIH_010951]
- NIH Grants Management Staff Guidance – Award Assessments for Alignment with Agency Priorities – 3.25.25 [Thakur_NIH_010952-Thakur_NIH_010966]
- Termination Categories 3.13.25 [Thakur_NIH_010967-Thakur_NIH_010967]
- EO 14292: Improving the Safety and Security of Biological Research (05.05.2025) [Thakur_NIH_010968 - Thakur_NIH_010971]
- Guide Notice dated May 7, 2025 (NOT-OD-25-112) [Thakur_NIH_010972 - Thakur_NIH_010973] Guide Notice dated June 18, 2025 (NOT-OD-25-127) [Thakur_NIH_010974 - Thakur_NIH_010975]

# EXHIBIT D(2)

# National Institutes of Health-Health and Human Services Grant Spreadsheet

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5K99EY034928-02 | K99EY034928 | Retina-derived extracellular vesicles in diabetic retinopathy: their potential role in pathogenesis and therapy | Project summary. Extracellular vesicles are cell-derived membranous structures harboring a variety of biomolecules. Their secretion and cargo are determined in part by the physiological or pathological conditions that the parent cell is exposed to. Recently, increased levels of extracellular vesicles in plasma have been associated with the pathogenesis of diabetic retinopathy, but from where those plasma extracellular vesicles originated from, and whether they affect the development of the disease is still under investigation. Early in my postdoctoral training, I established a modified protocol to isolate extracellular vesicles from small tissues, including retina. Using this protocol, I isolated extracellular vesicles of retina explants from nondiabetic and diabetic mice and found that diabetic retina-derived extracellular vesicles induce ICAM-1, an important adhesion molecule, in retinal endothelial cells in vitro. This induction is inhibited by pharmacological blockage of TLR4, a transmembrane protein that has been proposed as an extracellular vesicles cell receptor. I also found that diabetic retina-derived extracellular vesicles activate circulating leukocytes isolated from nondiabetic animals. This work laid the foundation of my ongoing research. I want to determine the mechanism(s) of how retina-derived extracellular vesicles induce ICAM-1 in retinal endothelial cells and activate circulating leukocytes using a mouse model of diabetes. I propose 3 specific aims: Aim 1, To determine if a diabetes-modified visual cycle activity in photoreceptor | UNIVERSITY OF CALIFORNIA-IRVINE | LESSIEUR, EMMA M | DOHENY EYE INSTITUTE | 2024-05-20 | 2024-06-01 | 2025-05-31 | 2023-06-01 | 2025-05-31 | 2025-05-29 | 7/16/2025 | DEI | N/A. NOFO for program was unpublished. Maximizing Opportunities for Scientific and Academic Independent Careers (MOSAIC) Postdoctoral Career Transition Award to Promote Diversity (PAR-24-225) | No | Reinstated | $ 107,560 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01LM013897-03S1 | R01LM013897 | An informatics framework for single-cell multi-omics from clinical specimens | PROJECT SUMMARY Intra-tumor heterogeneity is a significant barrier to precision oncology. Emerging single-cell and spatial profiling approaches have enabled basic research into tumor heterogeneity. However, the application of these emerging approaches to the clinical decision process is limited. There is a critical need for predictive models that integrate these novel data with existing genomics approaches and histology, to generate actionable clinical recommendations. This proposal builds on my lab's recent work, using single-cell RNA sequencing (scRNA-seq) to map the cellular hierarchies of complex tumors. Our preliminary data extend these studies to single-cell multi-omics, integrating single-cell assay for transposase-accessible chromatin (scATAC-seq) and spatial transcriptomics (ST). Our long-term goal is to develop models of malignant progression based on sequencing data from patient biopsies and deploy them to support clinical decisions. The overall objective of this project is to develop algorithms to integrate heterogeneous single-cell and imaging data to support therapy selection, trained on data from multiple cancers and broadly applicable pan-cancer. The rationale for this work is that these algorithms will be applied to pre-treatment biopsies to predict progression and to recommend appropriate therapy combinations. In Aim 1 we will develop and validate algorithms to model clonal | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | DIAZ, AARON ANTONIO | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-03-15 | 2024-04-01 | 2025-03-31 | 2022-07-01 | 2026-03-31 | 2025-05-01 | 7/10/2025 | DEI | N/A. Diversity supplement | No | Reinstated | $ 44,716 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R35GM118056-09S1 | R35GM118056 | MIRA: Enzymology and Self-Resistance of Natural Product Biosynthesis | ABSTRACT Recent progresses in microbial genome sequencing and synthetic biology have created a renaissance in natural product discovery. This timely combination offers great promise to find natural products displaying new structures and biological activities. Notwithstanding such potential, it remains difficult to i) predict product structures directly from biosynthetic gene clusters (BGCs). This is because our knowledge of enzymes that are involved in natural product biosynthesis remains limited, especially with regard to the highly programmed enzymes from eukaryotic organisms such as filamentous fungi; ii) prioritize BGCs that can lead to new-to-nature chemical structures. This is primarily due to the focus of the field on well-studied natural product families and core biosynthetic enzymes; and iii) connect the biological activity with BGCs in genome mining efforts. This represents a gap between genome mining and traditional phenotypical screen-based discovery in which natural product isolation is guided by biological activity. This MIRA grant will address these limitations with a comprehensive research program focused on fungal natural product discovery and biosynthetic investigation. The first general aim of this MIRA project is to gain fundamental | UNIVERSITY OF CALIFORNIA LOS ANGELES | TANG, YI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-03-12 | 2024-04-01 | 2025-03-31 | 2016-05-01 | 2026-03-31 | 2025-06-16 | 7/15/2025 | DEI | N/A. Diversity supplement | No | Reinstated | $ 19,792 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3P01CA254867-03S1 | P01CA254867 | Determining and targeting mechanisms controlling cancer cell division | OVERALL SUMMARY The Cyclin D-Cdk4/6-E2F pathway integrates external and internal signals to control cell cycle progression at the G1/S transition of the cell cycle. Alterations in the Cyclin D-Cdk4/6-Rb-E2F pathway are found in the vast majority of human cancers. These alterations are thought to increase the proliferative potential of cancer cells. For example, the functional inactivation of the retinoblastoma (RB1) tumor suppressor or the amplification of Cyclin D genes is a recurrent event in the development of a wide range of human cancers. In the simple consensus model, the retinoblastoma protein Rb inhibits cell proliferation at the G1/S transition of the cell cycle by binding and inhibiting E2F transcription factors. In response to cell growth and proliferative signals, Rb is phosphorylated and inactivated in normal cells by a series of Cyclin-dependent kinase complexes (first Cyclin D-Cdk4/6 and then Cyclin E/A-Cdk2). Phosphorylation of Rb results in the dissociation of Rb from E2F transcription factors thereby causing transcription of genes important for DNA synthesis and other key aspects of cell cycle progression. Thus, cancer cells with constitutively inactive Rb are thought to acquire an increased proliferative potential. Knowledge of the Cyclin D-Cdk4/6-Rb-E2F pathway in normal and cancer cells has led to the development of specific Cdk4/6 inhibitors that have been approved for the treatment of breast cancer and | STANFORD UNIVERSITY | RUBIN, SETH MICHAEL | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2024-03-14 | 2024-03-01 | 2025-02-28 | 2022-03-25 | 2027-02-28 | 2025-04-29 | 11/24/2025 | DEI | N/A. Diversity supplement | No | Reinstated | $ 87,061 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01AR079189-04S1 | R01AR079189 | Modulation of local adenosine signaling to attenuate fracture pain | ABSTRACT Management of pain arising from orthopedic fractures remains a challenge as common analgesic medications such as non-steroidal anti-inflammatory drugs (NSAIDs) and opiates either interfere with healing or possess unwanted side effects such as dependence. Given the prevalence of pain associated with orthopedic surgeries and bone fractures, there is an urgent need to develop therapeutic strategies that can mitigate pain while promoting fracture healing. This motivated us to study the potential use of adenosine (ADO) as a therapeutic agent for managing fracture pain. ADO is a naturally occurring small molecule that is released upon injury and elicits analgesic effects in peripheral and central nerves. We and others have shown that extracellular ADO is an effective osteoanabolic agent promoting bone formation and fracture healing. The osteoanabolic function of ADO along with the analgesic function makes it an ideal molecule to treat fracture pain. The overarching goal of the proposal is to assess the use of ADO for the management of pain in fracture injuries by advancing the fundamental understanding of how ADO mitigates fracture pain and developing new clinically viable therapeutic strategies. Towards this, Aim 1 of the proposal will develop and characterize an injectable biomaterial for local delivery of ADO to the fracture site, and determine the dose-dependent effect on fracture healing. To determine | DUKE UNIVERSITY | VARGHESE, SHYNI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-03-29 | 2024-04-01 | 2025-03-31 | 2021-04-15 | 2025-03-31 | 2025-04-28 | 8/14/2025 | DEI | N/A. Diversity supplement | No | Reinstated | $ 79,396 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25DK118761-07 | R25DK118761 | AGA FORWARD PROGRAM - Fostering Opportunities Resulting in Workforce and Research Diversity | PROJECT ABSTRACT The pipeline of physician-scientists from underrepresented populations in the biomedical workforce remains leaky. In gastroenterology, only 4 percent of academic faculty are African American, and 6 percent are Hispanic/Latinx. American Indian/Alaska Native and Native Hawaiian physicians represent less than 0.2 percent of all academic faculty positions. These numbers are significantly lower than the representation of these groups within the overall U.S. population. A 2020 survey conducted by the Intersociety Group for Diversity, a working group of representatives from five digestive disease professional associations including the American Gastroenterological Association (AGA), illustrated that the primary impediment to success for physician-scientists from underrepresented populations remains a lack of effective and accessible mentoring. AGA has a long and successful record of professional development programs designed to improve the diversity of the research workforce in gastroenterology. AGA has implemented NIDDK-funded programs to promote the recruitment and retention of underrepresented physician-scientists in gastroenterology since 2001. Our current program, FORWARD began in 2018 and has demonstrated success in advancing the diversity of the biomedical workforce with a focus on research skills development, leadership skills development, and | AMERICAN GASTROENTEROLOGICAL ASSN/INST | RIVERA-NIEVES, JESUS | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-02-28 | 2024-03-01 | 2026-01-31 | 2018-07-01 | 2029-01-31 | 2025-01-01 | 2025-11-20 | DEI | Project Title: Workforce Diversity | No | Reinstated | $ 145,015 | 42 USC 241 42 CFR 52 | UC Co-Investigator | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25DK136141-02 | R25DK136141 | Dialysis Access Justice, Equity, Diversity, Inclusion (DA-JEDI) Program. | ABSTRACT ASN is the largest nephrology society in the world with more than 21,000 members and a longstanding commitment to justice, equity, diversity, and inclusion. Within kidney disease there is a great need for equity in dialysis access (DA). We plan to significantly expand our DEI footprint in this area through the Dialysis Access-Justice, Equity, Diversity and Inclusion program (DA-JEDI) by recruiting a cohort of fellows/early-career faculty who identify as underrepresented in medicine (URM). These individuals would then be exposed to a unique blend of mentorship, leadership, and skill development courses, with a strong DA focus, that will set them on a pathway to become champions for equitable, patient-centered DA care, and also future leaders in ASN and the broader dialysis access and kidney community. We will achieve these goals through four specific aims. In Specific Aim 1 we will recruit a cohort of participants who identify as URM into DA-JEDI. In Specific Aim 2 we will provide individualized didactic and experiential skills training through ASN initiatives, through the participants CTSA, or though DA-JEDI's own CTSA links. This will include an annual DA-JEDI Symposium. In Specific Aim 3, we will foster unique multi-faceted mentorship opportunities, and finally in Specific Aim 4 we will focus on the creation of an alumni network, promote networking opportunities and develop an interactive evaluation process | AMERICAN SOCIETY OF NEPHROLOGY, INC. | DELGADO, CYNTHIA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-07-02 | 2024-07-01 | 2026-03-31 | 2023-09-01 | 2029-03-31 | 2025-01-01 | 2025-11-19 | DEI | Project Title: Equity, Diversity, Inclusion | No | Reinstated | $ 111,510 | 42 USC 241 42 CFR 52 | UC Co-Investigator | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01DK132735-01 | R01DK132735 | Metabolic and epigenetic reprogramming of vital organs in SARS-CoV-2 induced systemic toxicity | Project Summary/Abstract SARS-CoV-2 primarily affects the respiratory system but extra-pulmonary manifestations in individuals with COVID-19 are commonly seen. All major organ systems have been reported to be affected by SARS-CoV-2 and complications arising from ensuing organ dysfunction significantly increase the mortality rate of COVID-19. Yet, despite the clinical importance of systemic involvement of SARS-CoV-2, little is known about the pathogenesis of extra-pulmonary complications of COVID-19. Here, we create a murine model of SARS-CoV-2 induced severe systemic toxicity and multi-organ involvement and investigate the role of metabolic and epigenetic reprogramming of vital organs in the pathogenesis of systemic toxicity of COVID-19. We demonstrate that following a robust anti-viral immune response, there is metabolic suppression of oxidative phosphorylation and the tri-carboxylic acid (TCA) cycle in multiple organs. The animals develop a profound phenotype within 7 days of SARS-CoV-2 infection with severe weight loss, morbidity and failure to thrive. Examination of multiple internal organ systems demonstrated neutrophilia, lymphopenia, splenic atrophy, with cardiomyocyte cell death, myocardial edema and extreme myofibrillar disarray observed in the heart and mirroring reported human clinical phenotypes in COVID-19. An organ wide metabolic reprogramming | UNIVERSITY OF CALIFORNIA LOS ANGELES | PELLEGRINI, MATTEO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2021-09-20 | 2021-09-17 | 2025-08-31 | 2021-09-17 | 2025-08-31 | 2025-03-26 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25 | Yes | Reinstated | $ 3,636,473 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R01DK132735-01 | R01DK132735 | Metabolic and epigenetic reprogramming of vital organs in SARS-CoV-2 induced systemic toxicity | Project Summary/Abstract SARS-CoV-2 primarily affects the respiratory system but extra-pulmonary manifestations in individuals with COVID-19 are commonly seen. All major organ systems have been reported to be affected by SARS-CoV-2 and complications arising from ensuing organ dysfunction significantly increase the mortality rate of COVID-19. Yet, despite the clinical importance of systemic involvement of SARS-CoV-2, little is known about the pathogenesis of extra-pulmonary complications of COVID-19. Here, we create a murine model of SARS-CoV-2 induced severe systemic toxicity and multi-organ involvement and investigate the role of metabolic and epigenetic reprogramming of vital organs in the pathogenesis of systemic toxicity of COVID-19. We demonstrate that following a robust anti-viral immune response, there is metabolic suppression of oxidative phosphorylation and the tri-carboxylic acid (TCA) cycle in multiple organs. The animals develop a profound phenotype within 7 days of SARS-CoV-2 infection with severe weight loss, morbidity and failure to thrive. Examination of multiple internal organ systems demonstrated neutrophilia, lymphopenia, splenic atrophy, with cardiomyocyte cell death, myocardial edema and extreme myofibrillar disarray observed in the heart and mirroring reported human clinical phenotypes in COVID-19. An organ wide metabolic reprogramming | UNIVERSITY OF CALIFORNIA LOS ANGELES | ARUMUGASWAMI, VAITHILINGARAJA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2021-09-20 | 2021-09-17 | 2025-08-31 | 2021-09-17 | 2025-08-31 | 2025-03-26 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25 | Yes | Reinstated | $ 3,636,473 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01DK132735-01 | R01DK132735 | Metabolic and epigenetic reprogramming of vital organs in SARS-CoV-2 induced systemic toxicity | Project Summary/Abstract SARS-CoV-2 primarily affects the respiratory system but extra-pulmonary manifestations in individuals with COVID-19 are commonly seen. All major organ systems have been reported to be affected by SARS-CoV-2 and complications arising from ensuing organ dysfunction significantly increase the mortality rate of COVID-19. Yet, despite the clinical importance of systemic involvement of SARS-CoV-2, little is known about the pathogenesis of extra-pulmonary complications of COVID-19. Here, we create a murine model of SARS-CoV-2 induced severe systemic toxicity and multi-organ involvement and investigate the role of metabolic and epigenetic reprogramming of vital organs in the pathogenesis of systemic toxicity of COVID-19. We demonstrate that following a robust anti-viral immune response, there is metabolic suppression of oxidative phosphorylation and the tri-carboxylic acid (TCA) cycle in multiple organs. The animals develop a profound phenotype within 7 days of SARS-CoV-2 infection with severe weight loss, morbidity and failure to thrive. Examination of multiple internal organ systems demonstrated neutrophilia, lymphopenia, splenic atrophy, with cardiomyocyte cell death, myocardial edema and extreme myofibrillar disarray observed in the heart and mirroring reported human clinical phenotypes in COVID-19. An organ wide metabolic reprogramming | UNIVERSITY OF CALIFORNIA LOS ANGELES | DEB, ARJUN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2021-09-20 | 2021-09-17 | 2025-08-31 | 2021-09-17 | 2025-08-31 | 2025-03-26 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25 | Yes | Reinstated | $ 3,636,473 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01DK132735-01 | R01DK132735 | Metabolic and epigenetic reprogramming of vital organs in SARS-CoV-2 induced systemic toxicity | Project Summary/Abstract SARS-CoV-2 primarily affects the respiratory system but extra-pulmonary manifestations in individuals with COVID-19 are commonly seen. All major organ systems have been reported to be affected by SARS-CoV-2 and complications arising from ensuing organ dysfunction significantly increase the mortality rate of COVID-19. Yet, despite the clinical importance of systemic involvement of SARS-CoV-2, little is known about the pathogenesis of extra-pulmonary complications of COVID-19. Here, we create a murine model of SARS-CoV-2 induced severe systemic toxicity and multi-organ involvement and investigate the role of metabolic and epigenetic reprogramming of vital organs in the pathogenesis of systemic toxicity of COVID-19. We demonstrate that following a robust anti-viral immune response, there is metabolic suppression of oxidative phosphorylation and the tri-carboxylic acid (TCA) cycle in multiple organs. The animals develop a profound phenotype within 7 days of SARS-CoV-2 infection with severe weight loss, morbidity and failure to thrive. Examination of multiple internal organ systems demonstrated neutrophilia, lymphopenia, splenic atrophy, with cardiomyocyte cell death, myocardial edema and extreme myofibrillar disarray observed in the heart and mirroring reported human clinical phenotypes in COVID-19. An organ wide metabolic reprogramming | UNIVERSITY OF CALIFORNIA LOS ANGELES | GRAEBER, THOMAS G | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2021-09-20 | 2021-09-17 | 2025-08-31 | 2021-09-17 | 2025-08-31 | 2025-03-26 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25 | Yes | Reinstated | $ 3,636,473 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1U19AI171110-01 | U19AI171110 | QCRG Pandemic Response Program | QCRG PANDEMIC RESPONSE PROGRAM OVERALL SUMMARY The QCRG (Quantitative Biosciences Institute Coronavirus Research Group) Pandemic Response Program is an interdisciplinary program that aims to identify new direct-acting antivirals for SARS-CoV-2 and 19 other viruses. The proposal brings together a team of 45 investigators from 14 different institutions with a history of collaboration; 31 of these have co-published together on 25 papers on SARS-CoV-2,1–25 efforts that have laid a strong foundation for the QCRG Pandemic Response Program. Initially, we will focus on eight target classes from eight viral families (Coronaviridae, Picornaviridae, Togaviridae, Flaviviridae, Hantaviridae, Arenaviridae, Nairoviridae and Paramyxoviridae), including seven coronaviruses, with a focus on SARS-CoV-2, where the viral RNA and 12 proteins will be targeted. In addition to the SARS-CoV-2 RNA (Project 1), we will target the Nsp3 PLP and Nsp5 Mpro proteases (Project 2); the Nsp3 macrodomain (Project 5); the RdRp polymerase, Nsp7, Nsp8 and Nsp12 (Project 2) the structural proteins E (Project 3), N (Project 6) and M (Projects 3 and 6); the methyltransferases Nsp10/16 and Nsp14 (Project 4); and the accessory protein involved in regulating the immune response, Orf9b (Project 6). Although we will focus on SARS-CoV-2, related proteins from 19 other viruses will also be targeted. Using the QCRG Drug Discovery | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | KROGAN, NEVAN J | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2022-05-16 | 2022-05-16 | 2026-04-30 | 2022-05-16 | 2026-04-30 | 2025-03-26 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25 | No | Reinstated | $ 67,452,049 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AI166967-03 | R01AI166967 | PROmotion of COVid-19 VA(X)ccination in the Emergency Department - PROCOVAXED | Project Summary/Abstract Broad population immunization is the ultimate mitigation measure for the SARS-CoV-2 (COVID-19) pandemic. Our research team recently conducted the Rapid Evaluation of COVID-19 Vaccination in Emergency Departments for Underserved Patients (REVVED UP) study that identified a particularly vulnerable population whose primary (and often only) health care access occurs in emergency departments (EDs). This group faces major barriers, especially vaccine hesitancy and limited vaccination site access, to receiving COVID-19 and influenza vaccines. African Americans and Latinos, who have suffered disproportionately high morbidity and mortality from the COVID-19 pandemic, comprise 66% of this ED Usual Source of Care group of patients. The goal of this research is to promote equity and increase COVID-19 and influenza vaccine acceptance and uptake in ED Usual Source of Care patients by developing and delivering trusted messaging and informational platforms (PROmotion of COvid-19 VA(X)ccination in the Emergency Department – PROCOVAXED) that address vaccination barriers, especially vaccine hesitancy. The investigator team, consisting of diverse faculty at four US medical schools, has substantial experience in addressing health care disparities in ED populations, including those that relate to vaccine uptake and hesitancy. Toward gaining insight about effective trusted messaging (Specific | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | RODRIGUEZ, ROBERT | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2023-05-10 | 2023-05-01 | 2025-04-30 | 2021-05-24 | 2025-04-30 | 2025-03-11 | 2025-07-09 | Vaccine Hesitancy | N/A. On list provided to NIH 3/10/25 | No | Reinstated | $ 296,241 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5DP2AI164315-04 | DP2AI164315 | One Ballroom: Understanding Intersectional Stigma to Optimize the HIV Prevention Continuum among Vulnerable Populations in the United States | ABSTRACT Black and Latino trans women and men who have sex with men – or sexual and gender minorities of color (SGMoC) - account for at least half of all new HIV infections in the United States (U.S.). At the same time there is a significant disparity in knowledge of, access to and uptake of pre-exposure prophylaxis (PrEP) among SGMoC is disproportionately low compared to white MSM and trans women. Numerous studies have articulated disparities in HIV among groups under the SGMoC umbrella. However, most research aggregates experiences based on one axis of stigma such as gay or trans identity. Intersectional HIV stigma, or stigma as the result of multiple, intersecting minority identities, offer a complex lens in which to examine the multiplicative effect of experiencing more than one axis of stigma. SGMoC face stigma as sexual, gender and racial/ethnic minorities. SGMoC with these intersecting identities face racism, sexism, transphobia and a host of other stigmas that put them at high risk of HIV and create barriers to HIV prevention. This study will include a 3-year in-depth longitudinal qualitative phase, a 12-month longitudinal social epidemiologic phase, and an intensive longitudinal ecological momentary assessment phase. We propose to use an innovative and culturally relevant sampling strategy of web-based respondent driven sampling (webRDS) to recruit an online cohort of 900 | UNIVERSITY OF CALIFORNIA-IRVINE | ARAYASIRIKUL, SEAN | UNIVERSITY OF CALIFORNIA-IRVINE | 2023-07-25 | 2023-09-01 | 2025-08-31 | 2021-09-24 | 2027-08-31 | 2025-03-08 | 2025-07-03 | Gender | N/A. On list provided to NIH 2/28/25 | No | Reinstated | $ 426,660 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA052016-04 | R01DA052016 | Substance use and DNA methylation at the intersection of sex and gender | PROJECT SUMMARY/ABSTRACT Sexual minority (SM, i.e., people who are not heterosexual) and gender minority (GM, i.e., people who have a gender that is discordant from the sex they were assigned at birth, as opposed to cisgender people who have a gender that is concordant with the sex they were assigned at birth) people (collectively abbreviated as SGM) are at greater risk for health disparities including very high rates of substance use. Within studies on substance use, GM people are largely unrepresented as GM status is rarely measured or reported. The primary explanation for the higher rates of substance use and health problems among SGM people is minority stress, which confers an additional stress burden on SGM people including experiences of discrimination, expectations of discrimination, concealment of one's identity, and internalization of social stigma. Epigenetic modifications (e.g., DNA methylation) are one way to track molecular modifications in response to substance use and minority stress. Understanding the epigenetics of substance use and minority stress may help us to develop better ways to identify and treat substance use disorders and to understand the downstream health outcomes of SGM people. This study will leverage The PRIDE Study, a national longitudinal cohort study of SGM people to identify trajectories in substance use among SGM people over 3 years of annual data collection (N > 3937 aged 18+), | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | FLENTJE, ANNESA | STANFORD UNIVERSITY | 2023-07-20 | 2023-08-01 | 2025-03-31 | 2020-09-30 | 2025-03-31 | 2025-03-22 | 2025-07-02 | Gender | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 347,979 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AA029513-02 | R21AA029513 | Health Effects of Intersectional Stigma among Sexual Minority Women | Project Summary Sexual minority women (SMW) consistently report higher rates of alcohol use than heterosexual women. In fact, SMW are more likely to be current alcohol users, binge drinkers, and heavy drinkers than heterosexual women1 and are 11 times more likely to meet the threshold for alcohol use disorder.1-6 While research on SMW's alcohol use has grown in recent years, a scoping review of the literature from 2000-2017 showed severe underrepresentation of Black and Latina women.7 Probability data show that 1 in 4 Black women8 and 1 in 5 Latinos9 (across gender) in the US identify as sexual minority. Lack of racial diversity in sampling presumes that the types, severity and frequency of stressors impacting alcohol use among SMW is uniform across racial/ethnic groups. As a result, key sociocultural and/or community-level factors impacting alcohol use among Black and Latina SMW have been minimized or altogether unobserved. The Institute of Medicine (2011)10 and National Institutes of Health (2019, 2020)11,12 emphasized the need for research that considers how intersectional stigma across race and sexual orientation creates unique and synergistic experiences of stress linked to health disparities. Our previous work demonstrates that persistent, ongoing intersectional stigma among Black and Latina SMW drives negative affect and problematic alcohol use. | UNIVERSITY OF CALIFORNIA SANTA BARBARA | CEREZO, ALISON | EMPATHY ROCKS INC | 2023-08-18 | 2023-09-01 | 2025-08-31 | 2022-09-01 | 2025-08-31 | 2025-03-01 | 2025-07-08 | DEI | N/A. On list provided to NIH 2/28/25 | No | Reinstated | $ 180,704 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

4

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01MD014850-04 | R01MD014850 | iGLAMOUR Study: Innovations in Glaucoma Adherence and monitoring Of Under-Represented minorities | PROJECT SUMMARY/ABSTRACT Glaucoma affects more than 70 million people worldwide and is the world's leading cause of irreversible blindness. The only current method to delay its development and progression is by lowering intraocular pressure (IOP), achieved with topical administration of eyedrops. Adherence rates for glaucoma eyedrop administration are poor, in many cases below 50%, resulting in disease progression, eventual blindness, and a more than 2-fold increase in healthcare costs. African Americans and Latinos carry a significantly higher glaucoma burden compared with Caucasians. Minorities have additionally been found to have disproportionately lower rates of medication adherence. Previously studied interventions aimed at improving glaucoma adherence had key limitations that particularly affect minorities, including unreliable self-reported measures of adherence, lack of consideration of individual circumstances influencing glaucoma medication management, and developing/testing interventions in predominantly Caucasian populations. Health information technology has experienced rapid advancement in the last decade with the electronic health record (EHR), the proliferation of accessory mobile health technologies, and the advancement of artificial intelligence. Although their integration holds great promise to enable screening tools for diagnosis and risk | UNIVERSITY OF CALIFORNIA, SAN DIEGO | WEINREB, ROBERT N | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2023-12-06 | 2024-01-01 | 2025-12-31 | 2021-01-15 | 2025-12-31 | 2025-06-12 | 2025-07-07 | DEI | N/A. NOFO for program was unpublished. Leveraging Health Information Technology (Health IT) to Address Minority Health and Health Disparities (PAR-22-145) | No | Reinstated | $ 509,187 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MD014850-04 | R01MD014850 | iGLAMOUR Study: Innovations in Glaucoma Adherence and monitoring Of Under-Represented minorities | PROJECT SUMMARY/ABSTRACT Glaucoma affects more than 70 million people worldwide and is the world's leading cause of irreversible blindness. The only current method to delay its development and progression is by lowering intraocular pressure (IOP), achieved with topical administration of eyedrops. Adherence rates for glaucoma eyedrop administration are poor, in many cases below 50%, resulting in disease progression, eventual blindness, and a more than 2-fold increase in healthcare costs. African Americans and Latinos carry a significantly higher glaucoma burden compared with Caucasians. Minorities have additionally been found to have disproportionately lower rates of medication adherence. Previously studied interventions aimed at improving glaucoma adherence had key limitations that particularly affect minorities, including unreliable self-reported measures of adherence, lack of consideration of individual circumstances influencing glaucoma medication management, and developing/testing interventions in predominantly Caucasian populations. Health information technology has experienced rapid advancement in the last decade with the electronic health record (EHR), the proliferation of accessory mobile health technologies, and the advancement of artificial intelligence. Although their integration holds great promise to enable screening tools for diagnosis and risk | UNIVERSITY OF CALIFORNIA, SAN DIEGO | COLEMAN, TODD P | STANFORD UNIVERSITY | 2023-12-06 | 2024-01-01 | 2025-12-31 | 2021-01-15 | 2025-12-31 | 2025-06-12 | 2025-07-07 | DEI | N/A. NOFO for program was unpublished. Leveraging Health Information Technology (Health IT) to Address Minority Health and Health Disparities (PAR-22-145) | No | Reinstated | $ 509,187 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K00DA057923-04 | K00DA057923 | Investigation of how sex steroids and nicotinic acetylcholine receptors promote cocaine self-administration | PROJECT SUMMARY About 12 million individuals over the age of 12 have a substance use disorder (SUD). Cocaine is involved in about 1 in 5 overdoses in the United States and is abused by both men and women. Women are more vulnerable to the rewarding effects of cocaine and more rapidly progress from initial use to dependence than men but the neurobiological mechanisms that contribute to these differences are yet to be determined. A limitation of the current work investigating sex differences in preclinical research is that the research is primarily focused on hormonal contributions that may be driving sex differences. There is little understanding of how sex steroids and other neurobiological mechanisms contribute to cocaine dependence. The overall goal of this project is to identify the effects of a history of cocaine self-administration on sex steroids and nicotinic acetylcholine receptor (nAChRs) subunit expression and to test the hypothesis that decreased nAChRs alpha 5 (α5) in the dorsal hippocampus (dHIPP) produced by decreased progesterone levels promote cocaine self-administration behavior. Aim 1 will use single-cell transcriptomics to identify sex differences in the dysregulated transcriptional networks in rats with a history of compulsive-like cocaine self-administration using brain (dHIPP), adrenal, pituitary, reproductive organ samples. Aim 2 will causally investigate the role of | UNIVERSITY OF CALIFORNIA, SAN DIEGO | SNEDDON, ELIZABETH | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-01-24 | 2024-02-01 | 2025-01-31 | 2020-12-01 | 2027-01-31 | 2025-05-15 | 2025-07-07 | DEI | N/A. NOFO for program was unpublished. NIH Blueprint Diversity Specialized Predoctoral to Postdoctoral Advancement in Neuroscience (D-SPAN) Award (RFA-NS-24-030) | No | Reinstated | $ 83,486 | 42 USC 241 42 CFR PART 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25GM140276-03 | R25GM140276 | PREP @ UC Berkeley | PROJECT SUMMARY / ABSTRACT California is the most populous state in the nation but, in contrast to the racial and ethnic diversity of the Californian population, the research workforce in the biological science is relatively homogeneous. One of the reasons lies in the limited number of underrepresented minority (URM) students who enter PhD programs. To address this issue, a Post-Baccalaureate Research Education Program (PREP) will be developed at UC Berkeley to provide URM and disabled students, who want to pursue a career in biomedical research, with the intensive research experience and academic enrichment necessary to prepare them successfully for graduate school application and their subsequent careers in academia. The goals of this application are three-fold: (1) Provide exceptional research opportunities to underrepresented recent college graduates; (2) Establish strong mentoring relationships and community building through a mentoring system providing the trainees with the support network they need to flourish in the program and beyond; and (3) Provide state of the art professional development tools and coaching to support scholars' development and optimally prepare them to succeed in a biomedical research career. Annual support is sought for 6 "post-bac" students who will be placed in productive research laboratories which are actively | UNIVERSITY OF CALIFORNIA BERKELEY | GARRIGA, GIAN | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-02-06 | 2024-02-01 | 2025-01-31 | 2022-02-15 | 2027-01-31 | 2025-04-17 | 2025-07-03 | DEI | N/A. NOFO for program was unpublished. Postbaccalaureate Research Education Program (PAR-22-220) | No | Reinstated | $ 381,397 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R25GM140276-03 | R25GM140276 | PREP @ UC Berkeley | PROJECT SUMMARY / ABSTRACT California is the most populous state in the nation but, in contrast to the racial and ethnic diversity of the Californian population, the research workforce in the biological science is relatively homogeneous. One of the reasons lies in the limited number of underrepresented minority (URM) students who enter PhD programs. To address this issue, a Post-Baccalaureate Research Education Program (PREP) will be developed at UC Berkeley to provide URM and disabled students, who want to pursue a career in biomedical research, with the intensive research experience and academic enrichment necessary to prepare them successfully for graduate school application and their subsequent careers in academia. The goals of this application are three-fold: (1) P rovide exceptional research opportunities to underrepresented recent college graduates; (2) Establish strong mentoring relationships and community building through a mentoring system providing the trainees with the support network they need to flourish in the program and beyond; and (3) Provide state of the art professional development tools and coaching to support scholars' development and optimally prepare them to succeed in a biomedical research career. Annual support is sought for 6 "post-bac" students who will be placed in productive research laboratories which are actively | UNIVERSITY OF CALIFORNIA BERKELEY | SCHALETZKY, JULIA | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-02-06 | 2024-02-01 | 2025-01-31 | 2022-02-15 | 2027-01-31 | 2025-04-17 | 2025-07-03 | DEI | N/A. NOFO for program was unpublished. Postbaccalaureate Research Education Program (PAR-22-220) | No | Reinstated | $ 381,397 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI166967-03S1 | R01AI166967 | PROmotion of COVid-19 VA(X)ccination in the Emergency Department - PROCOVAXED | Project Summary/Abstract Broad population immunization is the ultimate mitigation measure for the SARS-CoV-2 (COVID-19) pandemic. Our research team recently conducted the Rapid Evaluation of COVID-19 Vaccination in Emergency Departments for Underserved Patients (REVVED UP) study that identified a particularly vulnerable population whose primary (and often only) health care access occurs in emergency departments (EDs). This group faces major barriers, especially vaccine hesitancy and limited vaccination site access, to receiving COVID-19 and influenza vaccines. African Americans and Latinos, who have suffered disproportionately high morbidity and mortality from the COVID-19 pandemic, comprise 66% of this ED Usual Source of Care group of patients. The goal of this research is to promote equity and increase COVID-19 and influenza vaccine acceptance and uptake in ED Usual Source of Care patients by developing and delivering trusted messaging and informational platforms (PROmotion of COvid-19 VA(X)ccination in the Emergency Department – PROCOVAXED) that address vaccination barriers, especially vaccine hesitancy. The investigator team, consisting of diverse faculty at four US medical schools, has substantial experience in addressing health care disparities in ED populations, including those that relate to vaccine uptake and hesitancy. Toward gaining insight about effective trusted messaging (Specific | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | RODRIGUEZ, ROBERT | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2023-05-11 | 2023-05-01 | 2025-04-30 | 2021-05-24 | 2025-04-30 | 2025-03-11 | 2025-07-15 | Vaccine Hesitancy | N/A. On list provided to NIH 3/10/25 | No | Reinstated | $ 102,992 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 2R25GM104552-09 | R25GM104552 | UC Santa Cruz PREP | Abstract - This is a renewal of our successful 2019-2023 PREP program. UC Santa Cruz PREP is in its 8th year and has supported 50 scholars (43 completed training and 6 currently supported). Of our seven cohorts of PREP scholars that completed training, 3 enrolled in master's programs, and 32 of 43 (74.4%) have been admitted to top-ranked biomedical Ph.D. programs throughout the country. Of the 32 accepted into Ph. D.s programs, 34% have completed their Ph.D. training, 16% have received their Master's, and are currently in leadership positions in academia and industry. 50% are at different stages of their doctorate studies. Two honorable mentions and five scholars received prestigious NSF graduate fellowships. Ten additional scholars received coveted graduate fellowships at their universities. 19 co-authored peer-reviewed publications were produced by PREP scholars based on their research at UCSC. The current cohort of 6 scholars has just received numerous graduate school invitations, and we are optimistic that they will be accepted into Biomedical Ph.D. programs. Of our 50 scholars (30 female/20 male), 86% were first-generation college students, 8 were African American, 34 were Hispanic, 3 were Southeast Asian, and 3 were Native American. In this renewal application, we plan to maintain the same class size, admitting yearly cohorts of 6 post-baccalaureate scholars from underserved and underrepresented minority populations. Based on our extensive involvement with this program, | UNIVERSITY OF CALIFORNIA SANTA CRUZ | SULLIVAN, WILLIAM T. | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2024-02-29 | 2024-03-01 | 2025-02-28 | 2013-03-01 | 2029-02-28 | 2025-04-17 | 2025-07-02 | DEI | N/A. NOFO for program was unpublished. Postbaccalaureate Research Education Program (PAR-22-220) | No | Reinstated | $ 370,025 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01AI179891-01 | R01AI179891 | A Rapid Phenotypic Drug Susceptibility Testing System for Tuberculosis | Abstract Tuberculosis (TB) is second only to COVID-19 as the most lethal cause of death from a single infectious agent. In 2020, an estimated 10 million people developed TB, nearly half a million of which were infected with drug-resistant tuberculosis (DR-TB). Early detection of infection and drug resistance is critical to controlling DR-TB as this enables rapid engagement into effective care. Unfortunately, only 71% of newly diagnosed TB patients are ever tested for rifampicin resistance, and even fewer receive more comprehensive testing. Additionally, despite improved treatment success rates for DR-TB globally, these success rates do not reflect upstream losses resulting from undiagnosed (missing cases) and untreated patients. Currently, bacterial culture and nucleic acid testing remain the primary methods for diagnosing infection, with smear microscopy being phased out. However, these methods present significant limitations for diagnosing drug resistance such as lengthy time-to-result for phenotypic tests, as well as the need for a priori knowledge of resistance mutations and prohibitive cost for molecular tests. Clearly, there remains a critical need for a fast, accurate, and cost-effective DST, particularly for resource-limited settings. To address this, we propose to design and develop a rapid phenotypic drug susceptibility test that can be easily adapted in TB endemic regions. The trehalose- | UNIVERSITY OF CALIFORNIA LOS ANGELES | KAMARIZA, MIREILLE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-22 | 2024-08-23 | 2025-06-30 | 2024-08-23 | 2029-06-30 | 2025-04-18 | 2025-07-11 | DEI | N/A. NOFO for program was unpublished. NIAID Research Opportunities for New and "At-Risk" Investigators to Promote Workforce Diversity (PA-25-249) | No | Reinstated | $ 675,156 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DA056265-03 | R01DA056265 | The Impact of Racism on Trajectories of Substance Use, Mental Health and Legal System Contact from Adolescence to Young Adulthood | PROJECT SUMMARY Data consistently demonstrate alarming racial disparities among youth and adults impacted by the legal system, and multiple studies have documented that justice-impacted youth have substantially higher rates of psychiatric needs, substance use and HIV/STI risk behaviors than youth who have not had juvenile legal system contact. However, research elucidating the impact of structural, cultural and individual racism on the health and legal outcomes and disparities of justice-impacted ethnoracial minoritized youth and families is nascent. This study will advance the science in structural racism and discrimination (SRD) and its influence on public health and legal inequities by leveraging an existing statewide longitudinal dataset from Project EPICC as well as following up with 300 previously enrolled youth and caregivers (N=300 dyads or 600 participants total) to conduct once annual follow-up assessments and life course interviews. Informed by Ecodevelopmental Theory, Project EPICC followed 401 youth and an involved caregiver (55% ethnoracial minoritized youth) for two years starting from the time of first ever youth contact with the juvenile legal system. Data are available on the longitudinal trajectories of substance use, psychiatric symptoms, HIV/STI risk behaviors and recidivism and the multiple contributing risk and protective influences (individual, family and extrafamilial) on youth | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | TOLOU-SHAMS, MARINA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-02-22 | 2024-03-01 | 2025-02-28 | 2022-05-15 | 2027-02-28 | 2025-06-05 | 2025-07-03 | DEI | Abstract: Structural racism | No | Reinstated | $ 715,744 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31DK134173-02 | F31DK134173 | Elucidating the role of nonessential amino acid metabolism in diabetic skin wounds | PROJECT SUMMARY Type II diabetes takes a large toll on both individuals and society through morbidity and financial burden. Patients with diabetes are at risk of developing diabetic foot ulcers that are nonhealing and can lead to infections and amputations. The pathophysiology that underlies this impaired wound healing can be due to damage to blood vessels, neurons, and immune function, all of which contribute to delayed wound healing. Normally, skin requires nutrients like nonessential amino acids for building material and energy to undergo repair and heal wounds. My preliminary metabolics data in different wound regions in control and db/db mice indicate that four nonessential amino acids, including serine and glycine, are particularly depleted in diabetic wounds, suggesting their important biological roles in wound healing. Previous studies of diabetic mice and humans have also found a reduction of serine and glycine within wounds and systemic blood. However, it remains unknown why they are depleted, whether they are required for wound healing, and how they are used for healing. Thus, identification of the cause of their reduction and usage by different cell populations during wound healing in diabetic models will facilitate the future development of new therapeutics. To this end, I will 1) define the distribution and fates of the four nonessential amino acids in different wound regions in healthy and | UNIVERSITY OF CALIFORNIA-IRVINE | LE, JOHNNY | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-02-08 | 2024-03-02 | 2025-03-01 | 2023-03-02 | 2027-03-01 | 2025-04-29 | 2025-07-09 | DEI | N/A. NOFO for program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 44,445 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T34GM145511-03 | T34GM145511 | U-RISE at UC Merced | U*RISE at UC Merced - Project Abstract National statistics clearly indicate a disparity in the number of underrepresented minorities obtaining higher degrees in biomedical or biobehavioral disciplines. Given that the University of California, Merced (UC Merced) is an established Hispanic-Serving Institution (HSI) with the highest percentage of Hispanic undergraduates enrolled of any of the 10 UC campuses, UC Merced is ideally situated to realize the greatest benefit from an NIH U*RISE T34 training grant. Our proposed U*RISE program will support undergraduate scholars of primarily Hispanic-descent given our demographics, but we expect to use this opportunity to attract more students from other backgrounds to enhance the diversity of our campus and ultimately of our training pool. Thus, our proposal has potential for the highest impact to help transform the diversity of our undergraduate student body and ultimately the diversity of the graduate ranks as well. Data from our campus indicate a justified need to enhance and enrich the quantitative skills of our undergraduate scholars via focused research training in computational and/or systems biology. Faculty expertise and a history of extramural funding to support UC Merced's many | UNIVERSITY OF CALIFORNIA, MERCED | ORTIZ, RUDY M | UNIVERSITY OF CALIFORNIA, MERCED | 2024-03-12 | 2024-04-01 | 2025-03-31 | 2022-04-01 | 2027-03-31 | 2025-04-04 | 2025-07-03 | DEI | N/A. NOFO for program was unpublished. Undergraduate Research Training Initiative for Student Enhancement (U-RISE) (PAR-24-137) | No | Reinstated | $ 362,058 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T34GM145511-03 | T34GM145511 | U-RISE at UC Merced | U*RISE at UC Merced - Project Abstract National statistics clearly indicate a disparity in the number of underrepresented minorities obtaining higher degrees in biomedical or biobehavioral disciplines. Given that the University of California, Merced (UC Merced) is an established Hispanic-Serving Institution (HSI) with the highest percentage of Hispanic undergraduates enrolled of any of the 10 UC campuses, UC Merced is ideally situated to realize the greatest benefit from an NIH U*RISE T34 training grant. Our proposed U*RISE program will support undergraduate scholars of primarily Hispanic-descent given our demographics, but we expect to use this opportunity to attract more students from other backgrounds to enhance the diversity of our campus and ultimately of our training pool. Thus, our proposal has potential for the highest impact to help transform the diversity of our undergraduate student body and ultimately the diversity of the graduate ranks as well. Data from our campus indicate a justified need to enhance and enrich the quantitative skills of our undergraduate scholars via focused research training in computational and/or systems biology. Faculty expertise and a history of extramural funding to support UC Merced's many | UNIVERSITY OF CALIFORNIA, MERCED | NISHIGUCHI, MICHELE KIYOKO | UNIVERSITY OF CALIFORNIA, MERCED | 2024-03-12 | 2024-04-01 | 2025-03-31 | 2022-04-01 | 2027-03-31 | 2025-04-04 | 2025-07-03 | DEI | N/A. NOFO for program was unpublished. Undergraduate Research Training Initiative for Student Enhancement (U-RISE) (PAR-24-137) | No | Reinstated | $ 362,058 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R25GM116690-08 | R25GM116690 | Postbaccalaureate Research Education Program at UC Davis | SUMMARY Students from under-represented populations and/or disadvantaged backgrounds disproportionately fail to enter biomedical research at a PhD level, potentially because they lack research experience or self-identity as scientists. The long-term goal of PREP at UC Davis (PREP@UCD) is to prepare young scholars from these groups to succeed as academics and leaders in research. Specifically, we aim to provide PREP scholars with the research, communication, analytical, and life skills required to excel in doctoral programs in the biomedical sciences. We have reached our benchmark; 12 of 14 PREP@UCD alumni have been accepted to top biomedical PhD programs, with four alumni awarded NSF Graduate Research Fellowships to fund PhD study. Thus, PREP@UCD is significant because we successfully foster an inclusive scientific training culture that has led to retaining students from historically marginalized groups in biomedical science at the bachelors-to-graduate school interface and in PhD programs. The University of California, Davis, is an innovative setting for a PREP program because it combines high research funding from the NIH (over $250 million last year), high academic ranking (11th best public university in the country), and commitment to serving underrepresented (27% of undergraduates and 20% of biomedical PhD students) and first-generation | UNIVERSITY OF CALIFORNIA AT DAVIS | CHIU, JOANNA CHUNGYEN | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-02-27 | 2024-03-01 | 2025-02-28 | 2017-01-01 | 2027-02-28 | 2025-04-17 | 2025-07-03 | DEI | N/A. NOFO for program was unpublished. Postbaccalaureate Research Education Program (PAR-22-220) | No | Reinstated | $ 432,000 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25GM146300-03 | R25GM146300 | The Brain Explorer Academy (BEA): An Informal Science Education Partnership | PROJECT SUMMARY Diversity is critical to innovation and the advancement of our society. Yet despite our best efforts as a nation, the United States has not been able to achieve STEM workforce diversity goals, which have been long attributed to the failure of the "academic pipeline" to recruit and retain students from underrepresented minorities (URM), a phenomenon often described as a "leaky pipeline". Addressing this challenge will require innovative, multi-pronged interventions that concurrently address social and environmental contributors to disparities. Recent studies have shown that choosing a STEM major in college is directly influenced by academic interactions during high school, suggesting that involvement in a college-based STEM education program can enhance recruitment and retention into STEM disciplines. Programs that use a college-based academic experiences to engage underserved individuals during high school can steer their educational path to college STEM majors. URM disparities in the interest and persistence in STEM education are driven by the combination of individual, environmental and school factors. This confluence of factors suggests that changing student outcomes could benefit from a digitally-interconnected social ecological framework that goes beyond individual interests and competencies to consider the the multi-level environment within which the student learner is situated. To address | UNIVERSITY OF CALIFORNIA-IRVINE | YASSA, MICHAEL A | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-04-11 | 2024-04-01 | 2025-03-31 | 2022-05-20 | 2027-03-31 | 2025-05-30 | 2025-07-15 | DEI | Abstract: Workforce diversity | No | Reinstated | $ 256,243 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25GM146300-03 | R25GM146300 | The Brain Explorer Academy (BEA): An Informal Science Education Partnership | PROJECT SUMMARY Diversity is critical to innovation and the advancement of our society. Yet despite our best efforts as a nation, the United States has not been able to achieve STEM workforce diversity goals, which have been long attributed to the failure of the "academic pipeline" to recruit and retain students from underrepresented minorities (URM), a phenomenon often described as a "leaky pipeline". Addressing this challenge will require innovative, multi-pronged interventions that concurrently address social and environmental contributors to disparities. Recent studies have shown that choosing a STEM major in college is directly influenced by academic interactions during high school, suggesting that involvement in a college-based STEM education program can enhance recruitment and retention into STEM disciplines. Programs that use a college-based academic experiences to engage underserved individuals during high school can steer their educational path to college STEM majors. URM disparities in the interest and persistence in STEM education are driven by the combination of individual, environmental and school factors. This confluence of factors suggests that changing student outcomes could benefit from a digitally-interconnected social ecological framework that goes beyond individual interests and competencies to consider the the multi-level environment within which the student learner is situated. To address | UNIVERSITY OF CALIFORNIA-IRVINE | YASSA, MANUELLA | n/a | 2024-04-11 | 2024-04-01 | 2025-03-31 | 2022-05-20 | 2027-03-31 | 2025-05-30 | 2025-07-15 | DEI | Abstract: Workforce diversity | No | Reinstated | $ 256,243 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31GM149161-02 | F31GM149161 | Enantioselective Reactions with Amide Electrophiles Utilizing Transition-Metal Catalysis | Project Summary/Abstract Organic synthesis plays a crucial role in the development of small molecule therapeutics. New methodologies that allow for the introduction of defined stereocenters and difficult-to-access motifs, such as quarternary stereocenters, are particularly desirable. Moreover, there is growing interest in the use of unconventional synthetic building blocks to generate such complexity, as the use of uncommon starting materials provides new strategies and retrosynthetic disconnections that may prove broadly useful. The proposed research involves the use of amides in transition metal-catalyzed reactions to generate enantioenriched products bearing quarternary stereocenters. Although amides have historically been avoided as synthetic building blocks, they have recently been employed in transition metal-catalyzed reactions that proceed via C–N bond activation. However, amide cross-coupling methods that make quarternary stereocenters are rare and no catalytic enantioselective examples have been reported. The success of the proposed studies would push the limits of known amide cross-coupling methodology, provide methods to access defined quarternary stereocenters, and offer new strategies for synthetic chemists to utilize in the construction of drugs and | UNIVERSITY OF CALIFORNIA LOS ANGELES | TENA-MEZA, ARISMEL | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-03-26 | 2024-04-01 | 2025-03-31 | 2023-04-01 | 2026-09-30 | 2025-06-05 | 2025-07-03 | DEI | N/A. NOFO for program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 43,628 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1F31DK136228-01A1 | F31DK136228 | Mechanistic and Therapeutic Role of the TLR4 Signaling Pathway in T1D | PROJECT SUMMARY – 30 lines of text Type 1 Diabetes (T1D) is a chronic disease caused by autoimmune destruction of insulin-producing pancreatic beta cells, and there is currently no treatment that reverses the disease. Many T1D reversal approaches have failed in human clinical trials and thus an ongoing and urgent need exists for novel therapies targeting new immune pathways. We have exciting data showing that a TLR4/MD2 agonistic antibody (TLR4-Ab) permanently reversed T1D in 71%, and induced a significant clinical effect in 90%, of acutely diabetic non-obese diabetic (NOD) mice. Recently, we showed that TLR4-Ab can mobilize and activate myeloid-derived suppressor cells (MDSC) that suppress T cells and reverse T1D upon adoptive transfer. We showed that TLR4-Ab remains sequestered in endosomes, unlike the TLR4 agonist LPS (which cannot reverse T1D). However, the mechanism by which TLR4-Ab reverses T1D remains unclear. Herein, we propose mechanistic studies to determine the structural and immune basis of TLR4-Ab reversal of T1D. We have also produced anti-human TLR4 antibodies which will allow us to apply this finding to human T1D.We will achieve this in three aims. Specific Aim 1. Mechanism of T cell suppression and reversal of T1D by TLR4-Ab-induced MDSCs. We hypothesize that TLR4-Ab endosomal sequestration causes sustained endosomal signaling that induces MDSC maturation. We | UNIVERSITY OF CALIFORNIA AT DAVIS | MARTIN, NICOLLE | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-05-07 | 2024-06-01 | 2025-05-31 | 2024-06-01 | 2027-12-31 | 2025-04-29 | 2025-07-17 | DEI | N/A. NOFO for program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 41,972 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31DA059982-01 | F31DA059982 | Epigenetic Mechanisms Underlying Drug-seeking Behavior: Role of HDAC3 in Regulating Gene Expression within the MHb Cholinergic Population for Cocaine-induced Relapse-like Behavior | Project Summary/Abstract  As a chronic neuropsychiatric disease, addiction is associated with specific molecular and functional neuronal plasticity changes that are triggered by repeated drug exposure leading to persistent changes in neuronal function and ultimately behavior. One powerful mechanism that may underlie aspects of this persistence is epigenetics. Epigenetics (i.e., modulation of gene expression that occurs through altered chromatin structure without changes to the DNA sequence itself) has been shown to establish stable changes in cell function. These stable changes in cell function can give rise to remarkable changes at many levels of observation (e.g., neuronal plasticity, behavior). Currently, we still know very little about the epigenetic mechanisms that establish the persistence characteristic of drug-seeking behavior and whether such mechanisms may also be involved in reinstatement, or other relapse-like behaviors. Here, we will focus on the role of the medial habenula (MHb) in cocaine-induced reinstatement of drug-seeking behavior. Recent studies have begun to implicate the MHb in cocaine-associated behaviors, yet the role of the MHb in regulating reinstatement of cocaine-seeking behavior remains largely unknown. In fact, | UNIVERSITY OF CALIFORNIA-IRVINE | ALIZO VERA, VANESSA | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-01-29 | 2024-04-01 | 2025-03-31 | 2024-04-01 | 2026-03-31 | 2025-05-15 | 2025-07-07 | DEI | N/A. NOFO for program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 43,770 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31AG085938-01 | F31AG085938 | Evaluating social and clinical risk factors for the progression from Mild CognitiveImpairment to Alzheimer's Disease and Related Dementias using Real World ClinicalData | PROJECT SUMMARY Uncovering factors influencing progression from Mild Cognitive Impairment (MCI) to Alzheimer's Disease and Alzheimer's Disease Related Dementias (AD/ADRD) represents a valuable opportunity to prevent clinical AD/ADRD and prolong functional independence of people along the AD/ADRD continuum. Identifying this progression is particularly difficult due to the diverse clinical criteria used to diagnose MCI and extensive underdiagnosis leaving a nebulous path for researchers attempting to learn from its phenotypic characteristics. Leveraging informatics tools to identify MCI cases in Electronic Medical Records (EMR) offers a great opportunity to mitigate the heterogeneity and underdiagnosis of MCI. Risk factors exacerbating the progression from MCI to AD/ADRD have been previously studied in the context of clinical measures. However, few have included neighborhood context measures as risk factors, which may be key to understanding the higher AD/ADRD incidence rates among underrepresented populations. The objective of this F31 proposal is to equip me with the necessary skills to pursue a career as an independent investigator using clinical data and other large, complex information systems to identify opportunities to prevent and delay progression to AD/ADRD. To achieve this goal, I will use longitudinal data from a large, diverse EMR system to identify MCI cases using | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIZARRAGA, SILVIA MIRAMONTES | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2023-11-09 | 2024-02-12 | 2025-02-11 | 2024-02-12 | 2027-02-11 | 2025-05-28 | 2025-07-02 | DEI | N/A. NOFO for program was unpublished. NIA Predoctoral Fellowship Award to Promote Diversity in Translational Research for AD/ADRD (PAR-24-333) | No | Reinstated | $ 44,892 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DC021075-03 | R01DC021075 | Investigating the mechanisms of stereocilia length regulation and innovative strategies for restoring hearing | Abstract Sensorineural hearing loss is a debilitating condition with no cure that directly impacts >30 million people. A common cause of inherited hearing loss is the disruption of cochlear hair cell stereocilia, which are essential for transducing sound vibrations to the brain. For proper function, stereocilia must be tall enough to reach the tectorial membrane (TM) and form stereocilia-TM junctions (STJs). Stereocilia elongation greatly depends on actin regulation; as such, disruption of actin regulatory proteins and other cytoskeletal elements cause profound hearing loss in humans and model organisms. Thus, it is critical to elucidate the dynamic regulation of stereocilia lengths to understand normal hearing and determine how to rescue stereocilia-related hearing loss. Previous work demonstrated that stereocilia actin filament elongation depends on epidermal growth factor pathway substrate 8 (Eps8), an actin-regulatory protein that is critical for hearing in both mice and humans. Eps8 paradoxically contains domains with both actin filament capping and bundling activities, which are typically associated with shortening or elongation of actin filaments, respectively. Moreover, it was found that two other deafness-associated proteins essential for stereocilia elongation, Myosin-XVa (MyoXVa) and whirlin, bind to Eps8 at stereocilia tips in a tripartite complex. Preliminary data show that stereocilin, another deafness-associated protein which links stereocilia to | UNIVERSITY OF CALIFORNIA, SAN DIEGO | MANOR, URI | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-04-18 | 2024-04-01 | 2025-03-31 | 2023-04-10 | 2028-03-31 | 2025-05-22 | 2025-07-03 | DEI | N/A. NOFO for program was unpublished. NIDCD Research Opportunities for New Investigators to Promote Workforce Diversity (RFA-DC-24-007) | No | Reinstated | $ 752,239 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1F31AG086042-01 | F31AG086042 | The Role of Peripheral Aged CD8+ T Cells in Hippocampal-Dependent Cognitive Decline | Project Summary. Aging is associated with age-related impairments in cognitive function and is the number one risk factor for a series of neurodegenerative disorders, including Alzheimer's disease. However, aging is not isolated to the brain, but is instead a system wide process affecting multiple tissues and organ systems. A growing body of work has demonstrated that exposure to an aged circulatory system, which connects all organ systems that face age-related decline, drives hippocampal-dependent cognitive impairments during aging. Interestingly, there are known age-related changes in the peripheral immune system, which constitutes an integral portion of the aging circulatory system. T cells, a component of the adaptive immune system, are one of the immune cells most detrimentally affected by age. In addition to a decrease in the ability to respond to infections and increases in inflammatory cytokine secretion in the periphery, there is an emerging role posited for T cells in age-related brain dysfunction. While studies have identified an increase in T cell infiltration into select areas of the aged brain, the effect of age-related changes in circulating T cells on hippocampal-dependent cognitive function has not fully been explored. Therefore, I sought to delineate the role of peripheral, aged CD8+ T cells in driving age-related cognitive decline. Using single cell RNA sequencing, I identified age-associated CD8+ T cells, marked by | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | SUCHAROV COSTA, JULIANA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2023-12-06 | 2024-06-01 | 2025-05-31 | 2024-06-01 | 2027-05-31 | 2025-05-28 | 2025-07-07 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 44,892 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31DA060046-01 | F31DA060046 | Dopamine Projections to the Amygdala in Goal-Directed and Habit Learning | Project Summary/Abstract. The brain uses two strategies to make decisions. Goal-directed decision making relies on prospective consideration of potential outcomes and consequences, using learned action-outcome associations. On the other hand, habits are reflexive behaviors executed without forethought of their consequences. Goal-directed learning is more flexible, but cognitively taxing. Habits require less cognitive control but are relatively inflexible. Balance between these two processes allows behavior to be adaptive when needed, but efficient when appropriate. Dysfunction in this balance or an overreliance on habits causes maladaptive decision making that characterizes substance use disorder and other psychiatric conditions. Despite the importance to understanding adaptive and maladaptive decision making, little is known about the neural circuitry that supports action-outcome learning and habit formation. Recent research in rodents and humans has implicated midbrain dopamine neuron activity in both goal-directed and habit learning. Midbrain dopamine neurons burst fire to unexpected rewards. This signal has been interpreted as the prediction error term needed for habit formation. Recently, dopamine neurons also been found to be involved in aspects of goal-directed learning. It is currently unknown how dopamine could support these two, opposing forms of learning. One way dopamine might achieve this multifaceted function is through projections to subregions of the | UNIVERSITY OF CALIFORNIA LOS ANGELES | CRAWLEY, ASHLEY KAITLYN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-02-01 | 2024-04-01 | 2025-03-31 | 2024-04-01 | 2025-03-31 | 2025-05-15+NS2 | 2025-06-27 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 41,308 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31DK137538-01A1 | F31DK137538 | Evaluating the Role of Human Obesity Genes in Specific Neuronal Populations in vivo by CRISPRi | PROJECT ABSTRACT. Obesity leads to an increased risk for type 2 diabetes, heart attack, hypertension, stroke, and many types of cancer—conditions which are among the leading causes of death in the US. Through twin and family studies, obesity has been found to have a 40-70% heritability rate, pointing to a strong genetic etiology. The long-term objective of our studies is to determine how genetic variation predisposes humans to obesity and the accompanying therapeutic implications. Here we are optimizing the development of a state-of-the-art approach based on CRISPR-mediated gene downregulation in a temporally, anatomically and cell-type specific manner, to rapidly test whether genes in which variation predisposes to obesity are required for the function of specialized neurons in the mouse hypothalamus. We will also be using this approach to test the hypothesis that genes in which mutations cause obesity by affecting the function of the primary cilia, a cell surface projection that receives and transduces select intercellular signals, are required for the function of neurons of central leptin-melanocortin system in mice. | UNIVERSITY OF CALIFORNIA BERKELEY | BLAKE, ABBEY | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-04-30 | 2024-12-01 | 2025-11-30 | 2024-12-01 | 2026-11-30 | 2025-04-29 | 2025-07-09 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 45,483 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R36MH135619-01 | R36MH135619 | Transcriptomic contributions to the development and evolution of the human cerebral cortex | Project Summary. The development of the human brain is a highly coordinated process involving the controlled expression of thousands of genes, where deviations from this genetic code can result in neurological conditions or deficits in cognition or behavior. Thus, it is crucial to understand the complexities of gene expression variation of the cortical transcriptome in the human brain across all life-stages. Recently, with advancements in sequencing technology, researchers can now examine the transcriptomic heterogeneity in humans and correlate these variations to neuroanatomical and functional properties of the brain. Prior research in adults has shown that a small subset of genes is indeed related to regional variability in function and neuroanatomy, but it is still presently unknown how this translates across development. Thus, this project aims to identify which genes are highly variable across all developmental stages, what neuroanatomical properties these genes are associated with, their localized and cell type expression, and which are specific to human development. Findings from this project will complement those from early prenatal stages, which has been heavily researched, and will provide novel insights for later stages of development, primarily across childhood and adolescence. To carry out the proposed research, the applicant will implement a novel pipeline established | UNIVERSITY OF CALIFORNIA BERKELEY | KING, LEANA | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-02-12 | 2024-02-12 | 2025-01-31 | 2024-02-12 | 2026-01-31 | 2025-04-29 | 2025-07-07 | DEI | N/A. NOFO for this program was unpublished. Mental Health Research Dissertation Grant to Enhance Workforce Diversity (PAR-22-172) | No | Reinstated | $ 44,755 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R00MH126430-04 | R00MH126430 | mRNA Alternative Splicing Regulatory Networks in the Specification of Cortical Interneuron Subtypes | Project Summary/Abstract Alternative splicing of pre-mRNAs is extensively employed by the nervous system to expand the transcriptomic manifold. Regulated in specific cellular contexts by multiple RNA-binding proteins (RBPs), this process is a major contributor to cellular identity that acts orthogonally to transcriptional regulation and has been implicated in many neurodevelopmental disorders. Understanding and integrating the impact of alternative RNA splicing on the establishment and organizational hierarchy of interneuron subtype specification is therefore of high value, though there has been relatively little progress in this direction. To address this gap, we have designed a high throughput system to determine the role of alternative splicing regulatory networks in cortical interneuron subtype specification. We hypothesize that alternative splicing is an informative component of interneuron cell fate decisions. Using scRNA-seq datasets with in-depth and full transcript read coverage across diverse neuronal cell types, we will identify key RBPs by highly correlated expression with cell-type specific splicing patterns together with integrative analysis of RBP target networks. We will then test the role of these RBPs by CRISPR knockout in mESCs differentiated into interneuron subtypes using a dual interneuron lineage fluorescent reporter line that we have developed. Training in splicing analysis in the expert environment of the Zhang lab is an ideal | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CAMPBELL, MELISSA MCKENZIE | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-04-30 | 2024-05-01 | 2025-04-30 | 2021-04-13 | 2026-04-30 | 2025-05-27 | 2025-07-15 | DEI | N/A. NOFO for this program was unpublished. BRAIN Initiative Advanced Postdoctoral Career Transition Award to Promote Diversity (RFA-MH-23-331) | No | Reinstated | $ 224,100 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K01DA056838-03 | K01DA056838 | Policy Dissemination Strategies to Improve the Use of Research Evidence in Medicaid Benefits for Opioid Use Disorder Treatment | PROJECT SUMMARY/ABSTRACT The purpose of this proposed K01 Mentored Research Career Development Award is to support the applicant in advancing and maximizing her research skills in order to launch an independent research career in the dissemination and implementation of evidence-based substance use treatment for safety net populations. Safety net populations, especially individuals who are publicly insured by Medicaid and the Children's Health Insurance Program (CHIP), have been disproportionately impacted by the U.S. opioid epidemic. Despite a significant need for treatment, lifesaving medications for opioid use disorder (MOUD) are underused by this population. Low MOUD use is driven by a myriad of misaligned federal, state, Medicaid/CHIP agency and managed care organization benefit and utilization management policies informed by varying levels of evidence. Federal policy requires all three MOUD (i.e., buprenorphine, methadone, naltrexone) be included as mandatory Medicaid state plan benefits, but not all states have complied, and the Centers for Medicare and Medicaid Services acknowledges that enforcing coverage is not feasible. Even when Medicaid/CHIP agencies cover all three MOUD, they can restrict access via preferred drug lists, fail-first, prior and re-authorization requirements – thus imposing potentially life-threatening care delays on beneficiaries. Managed care organizations (MCOs) that | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CRABLE, ERIKA LYNN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-05-23 | 2024-06-01 | 2025-05-31 | 2022-06-01 | 2027-05-31 | 2025-06-17 | 2025-07-08 | Influencing public opinion | Abstract: promote policymaker's use of scientific evidence | No | Reinstated | $ 180,166 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T34GM149470-02 | T34GM149470 | MARC at University of California Riverside | Project Summary The University of California Riverside (UCR) is one of the most diverse campuses in the nation and is in one of the most rapidly growing and diverse regions of the U.S. Most undergraduate students at UCR come from this region and are from underrepresented groups in the sciences. Thus, there is a broad base of underrepresented (UR) students from which to select and promote interest in a research career in biomedical or behavioral sciences. The main goal of the MARC Program at UCR is to increase the number of UR students pursuing PhD degrees and research careers in the biomedically-related sciences. This training grant provides a summer Pre-MARC Development Program (9-10 students/year) to increase the eligible pool of students for the research Trainee Program (16 positions/year; 2-3 years of training). The Objectives of the Program are: (1) Increase the number of UCR minority students majoring in the sciences who are qualified to become MARC Trainees through outreach to local high schools and community colleges. (2) Increase the number of qualified students who apply to the MARC Program by using freshman courses and discovery seminars, by synergizing with Honors and | UNIVERSITY OF CALIFORNIA RIVERSIDE | MARTINEZ, ERNEST | UNIVERSITY OF CALIFORNIA RIVERSIDE | 2024-06-03 | 2024-06-01 | 2025-05-31 | 2023-06-01 | 2028-05-31 | 2025-06-16 | 2025-07-03 | DEI | N/A. NOFO for this program was unpublished. Maximizing Access to Research Careers PAR-24-138. | No | Reinstated | $ 521,419 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AG077934-03 | R01AG077934 | Structural Racism and Discrimination in Older Men's Health Inequities | Abstract The health and well-being of older gay men has been greatly shaped by structural forces, namely discrimination and, for older gay men of color, racism. Their contemporary history and life course have been defined by exodus from hostile environments and the formation of supportive communities. The overall goal of this research is to shed light on the extent and the manner in which structural racism and discrimination shapes older gay men's health. This study will assess the relationships among health, stigma, structural racism and discrimination, resources, and biomarkers of health and aging in older gay men of four racial/ethnic groups— African American, Latinx, Asian American, and White— and across HIV status. This research is needed because older gay men's health fares worse than that of their heterosexual counterparts, their exposure to structural discrimination is higher, and they have less access to supportive resources than older heterosexual men. Notably, 40 years after we first faced HIV, we continue to learn about the consequences of HIV, including aging with HIV. Gay men comprise the majority of older people living with HIV. Older gay men face unique health risks and protective factors, yet they constitute a very diverse and complex population. What we know about their health comes from mostly white, well-educated, and convenient | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | RAMIREZ-VALLES, JESUS | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-06-12 | 2024-06-01 | 2025-05-31 | 2022-09-15 | 2026-05-31 | 2025-03-24 | 2025-07-02 | DEI | Project Title: Structural racism. | No | Reinstated | $ 800,878 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T32GM141862-04 | T32GM141862 | G-RISE at UC Merced | We propose a graduate research training program in Interdisciplinary Biomedical Science and Technology (I-BioSTeP) at the University of California Merced, a Hispanic-serving institution that opened in 2005. The major objective of this program is the establishment of the first doctoral level graduate training program at UC Merced in the biomedical sciences to train diverse cohorts of students to identify and solve pressing biological problems using quantitative interdisciplinary approaches that prepare them for competitive careers in the biomedical field. Transformative advances in the biomedical research arena increasingly require contributions from many different fields and I-BioSTeP leverages the uniquely interdisciplinary structure at UCM, to join faculty from six different departments forming a diverse, interdisciplinary research community with a common vision for research and education. Because UCM is still in its developmental stages, an initiative like I-BioSTeP can have truly transformative impact by establishing a nucleus of high quality training and research on campus. As part of the program we will establish an I-BioSTeP designated emphasis (a graduate minor) open to all graduate students in science and engineering who participate in the new coursework we are developing, thus enhancing the overall graduate training offerings on campus. Opening a training program for the highly skilled | UNIVERSITY OF CALIFORNIA, MERCED | MUNOZ, VICTOR | UNIVERSITY OF CALIFORNIA, MERCED | 2024-05-03 | 2024-05-01 | 2025-04-30 | 2021-05-01 | 2026-04-30 | 2025-05-29 | 2025-07-02 | DEI | N/A. NOFO for this program was unpublished. Graduate Research Training Initiative for Student Enhancement (G-RISE) (PAR-24-032) | No | Reinstated | $ 614,111 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32GM141862-04 | T32GM141862 | G-RISE at UC Merced | We propose a graduate research training program in Interdisciplinary Biomedical Science and Technology (I-BioSTeP) at the University of California Merced, a Hispanic-serving institution that opened in 2005. The major objective of this program is the establishment of the first doctoral level graduate training program at UC Merced in the biomedical sciences to train diverse cohorts of students to identify and solve pressing biological problems using quantitative interdisciplinary approaches that prepare them for competitive careers in the biomedical field. Transformative advances in the biomedical research arena increasingly require contributions from many different fields and I-BioSTeP leverages the uniquely interdisciplinary structure at UCM, to join faculty from six different departments forming a diverse, interdisciplinary research community with a common vision for research and education. Because UCM is still in its developmental stages, an initiative like I-BioSTeP can have truly transformative impact by establishing a nucleus of high quality training and research on campus. As part of the program we will establish an I-BioSTeP designated emphasis (a graduate minor) open to all graduate students in science and engineering who participate in the new coursework we are developing, thus enhancing the overall graduate training offerings on campus. Opening a training program for the highly skilled | UNIVERSITY OF CALIFORNIA, MERCED | GOPINATHAN, AJAY | UNIVERSITY OF CALIFORNIA, MERCED | 2024-05-03 | 2024-05-01 | 2025-04-30 | 2021-05-01 | 2026-04-30 | 2025-05-29 | 2025-07-02 | DEI | N/A. NOFO for this program was unpublished. Graduate Research Training Initiative for Student Enhancement (G-RISE) (PAR-24-032) | No | Reinstated | $ 614,111 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32GM141862-04 | T32GM141862 | G-RISE at UC Merced | We propose a graduate research training program in Interdisciplinary Biomedical Science and Technology (I-BioSTeP) at the University of California Merced, a Hispanic-serving institution that opened in 2005. The major objective of this program is the establishment of the first doctoral level graduate training program at UC Merced in the biomedical sciences to train diverse cohorts of students to identify and solve pressing biological problems using quantitative interdisciplinary approaches that prepare them for competitive careers in the biomedical field. Transformative advances in the biomedical research arena increasingly require contributions from many different fields and I-BioSTeP leverages the uniquely interdisciplinary structure at UCM, to join faculty from six different departments forming a diverse, interdisciplinary research community with a common vision for research and education. Because UCM is still in its developmental stages, an initiative like I-BioSTeP can have truly transformative impact by establishing a nucleus of high quality training and research on campus. As part of the program we will establish an I-BioSTeP designated emphasis (a graduate minor) open to all graduate students in science and engineering who participate in the new coursework we are developing, thus enhancing the overall graduate training offerings on campus. Opening a training program for the highly skilled | UNIVERSITY OF CALIFORNIA, MERCED | LIWANG, ANDY | UNIVERSITY OF CALIFORNIA, MERCED | 2024-05-03 | 2024-05-01 | 2025-04-30 | 2021-05-01 | 2026-04-30 | 2025-05-29 | 2025-07-02 | DEI | N/A. NOFO for this program was unpublished. Graduate Research Training Initiative for Student Enhancement (G-RISE) (PAR-24-032) | No | Reinstated | $ 614,111 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21DK133773-03 | R21DK133773 | Fluorescence Lifetime Imaging (FLIm): a method to evaluate colon inflammation in vivo | PROJECT SUMMARY/ABSTRACT Inflammatory bowel disease (IBD) is an umbrella term for gastrointestinal (GI) diseases where chronic inflammation and its sequelae significantly impact a patient's physical health, quality of life, and healthcare utilization. Early diagnosis of GI inflammation could prompt earlier medical intervention with a direct impact on patient's prognosis and quality of life. There is a need for novel methods capable of detecting early and low-grade GI inflammation. The goal of this proposal is to demonstrate the feasibility of fluorescence lifetime imaging (FLIm) for detecting early colorectal inflammation in vivo. Without requiring exogenous labeling agents, FLIm is sensitive to changes in cellular metabolism, which is altered at the onset of inflammatory processes. Our specific aims focus on establishing FLIm as a research tool to quantify and monitor inflammation at the tissue level using the in vivo murine colon as a model. In Aim 1 we will (sub-aim 1.1) fabricate a side-viewing endoscopic probe for nondestructive, in situ, and in vivo intraluminal imaging of the full length of the colon and (sub-aim 1.2) show that FLIm is sensitive to epithelial metabolism using wild-type and PPAR-g knockout mice treated with antibiotic (streptomycin) to generate transient dysbiosis and with 5-ASA to protect against antibiotic effects. In Aim 2 we will test the relevance of FLIm for detecting early inflammatory changes with a model that | UNIVERSITY OF CALIFORNIA AT DAVIS | ALFONSO-GARCIA, ALBA | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-06-20 | 2024-06-01 | 2026-05-31 | 2022-09-15 | 2026-05-31 | 2025-04-30 | 2025-07-16 | DEI | N/A. NOFO for this program was unpublished. Small Grants for New Investigators to Promote Diversity in Health-Related Research (PAR-25-097) | No | Reinstated | $ 193,200 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

12

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5F32AG082458-02 | F32AG082458 | Comparison of direct and indirect magnetic resonance imaging of myelin in Alzheimer's disease | PROJECT SUMMARY/ABSTRACT Alzheimer's Disease (AD) is the leading cause of dementia characterized by progressive cognitive decline. The underlying causes remain poorly understood after decades of efforts, and the disease still cannot be cured, prevented, or significantly delayed. Myelin impairment can disrupt axonal transport, integrity, and plasticity, leading to a massive reduction in signal transduction. Given its essential role in development and maintenance of higher cognitive functions, loss of myelin could play a key role in the pathogenesis of AD. A non-invasive MR imaging technique that can accurately evaluate myelin could therefore be of critical importance for precise diagnosis of AD. Synthetic MRI (SyMRI) has been proposed to indirectly map myelin by assessing brain parenchymal fraction (BPF) and myelin parenchymal fraction (MyPF). However, myelin has a very short T2 (<<1 ms) and is invisible with conventional sequences such as those used with SyMRI. As a result, SyMRI only indirectly evaluates myelin via measuring water signals, and cannot evaluate myelin quality using the T1 and T2* relaxation times. Ultrashort echo time (UTE) sequences with echo times (TEs) of ~8μs, which are 100-1000 times shorter than the TEs of conventional sequences, make it possible to directly detect signal from myelin protons and so circumvent problems associated with SyMRI. The major challenge with UTE approach is the | UNIVERSITY OF CALIFORNIA, SAN DIEGO | ATHERTYA, JIYO S | UNIVERSITY OF SAN DIEGO | 2024-04-01 | 2024-04-01 | 2025-03-31 | 2023-04-01 | 2025-03-31 | 2025-05-28 | 2025-07-07 | DEI | N/A. NOFO for this program was unpublished. NIA Postdoctoral Fellowship Award to Promote Diversity in Translational Research for AD/ADRD (PAR-24-332) | No | Reinstated | $ 86,932 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T34GM140956-04 | T34GM140956 | The MARC Program at UCSC | PROJECT SUMMARY The primary goal of the MARC program at UC Santa Cruz is to recruit and prepare underrepresented (UR) students for entry into biomedical PhD programs. This is initially achieved by increasing the rate at which UR undergraduates become involved in cutting-edge research at our institution. An important component of our MARC program is to create a larger community of UR and first-generation-in-college students who identify as biomedical researchers and who help promote each other towards PhD-level graduate training. Until this year, this community at UCSC included the 14 MARC scholars and the 23 undergraduates supported by the IMSD program. As the IMSD undergraduate program has ceased and IMSD graduate training transitioned to a T32 program, we are requesting a total of 26 slots for the MARC program to allow us to maintain the core of this larger community of undergraduate STEM Diversity scientists. The aims of this training program proposal are to: 1 - develop a program for a larger MARC cohort of 26 students that fuses the strongest components of our current MARC and IMSD programs. This program will incorporate recruitment, rigorous laboratory training, placement with faculty, and professional development. The challenges will be in how to scale up from the current 14 MARC trainees, however there are | UNIVERSITY OF CALIFORNIA SANTA CRUZ | RUBIN, SETH MICHAEL | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2024-05-24 | 2024-06-01 | 2025-05-31 | 2021-06-01 | 2026-05-31 | 2025-06-16 | 2025-07-03 | DEI | N/A. NOFO for this program was unpublished. Maximizing Access to Research Careers (PAR-24-138) | No | Reinstated | $ 897,826 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DK132735-01S1 | R01DK132735 | Metabolic and epigenetic reprogramming of vital organs in SARS-CoV-2 induced systemic toxicity | Project Summary/Abstract SARS-CoV-2 primarily affects the respiratory system but extra-pulmonary manifestations in individuals with COVID-19 are commonly seen. All major organ systems have been reported to be affected by SARS-CoV-2 and complications arising from ensuing organ dysfunction significantly increase the mortality rate of COVID-19. Yet, despite the clinical importance of systemic involvement of SARS-CoV-2, little is known about the pathogenesis of extra-pulmonary complications of COVID-19. Here, we create a murine model of SARS-CoV-2 induced severe systemic toxicity and multi-organ involvement and investigate the role of metabolic and epigenetic reprogramming of vital organs in the pathogenesis of systemic toxicity of COVID-19. We demonstrate that following a robust anti-viral immune response, there is metabolic suppression of oxidative phosphorylation and the tri-carboxylic acid (TCA) cycle in multiple organs. The animals develop a profound phenotype within 7 days of SARS-CoV-2 infection with severe weight loss, morbidity and failure to thrive. Examination of multiple internal organ systems demonstrated neutrophilia, lymphopenia, splenic atrophy, with cardiomyocyte cell death, myocardial edema and extreme myofibrillar disarray observed in the heart and mirroring reported human clinical phenotypes in COVID-19. An organ wide metabolic reprogramming | UNIVERSITY OF CALIFORNIA LOS ANGELES | DEB, ARJUN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-07-07 | 2023-06-01 | 2025-08-31 | 2021-09-17 | 2025-08-31 | 2025-03-26 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25 | Yes | Reinstated | $ 2,378,661 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DK132735-01S1 | R01DK132735 | Metabolic and epigenetic reprogramming of vital organs in SARS-CoV-2 induced systemic toxicity | Project Summary/Abstract SARS-CoV-2 primarily affects the respiratory system but extra-pulmonary manifestations in individuals with COVID-19 are commonly seen. All major organ systems have been reported to be affected by SARS-CoV-2 and complications arising from ensuing organ dysfunction significantly increase the mortality rate of COVID-19. Yet, despite the clinical importance of systemic involvement of SARS-CoV-2, little is known about the pathogenesis of extra-pulmonary complications of COVID-19. Here, we create a murine model of SARS-CoV-2 induced severe systemic toxicity and multi-organ involvement and investigate the role of metabolic and epigenetic reprogramming of vital organs in the pathogenesis of systemic toxicity of COVID-19. We demonstrate that following a robust anti-viral immune response, there is metabolic suppression of oxidative phosphorylation and the tri-carboxylic acid (TCA) cycle in multiple organs. The animals develop a profound phenotype within 7 days of SARS-CoV-2 infection with severe weight loss, morbidity and failure to thrive. Examination of multiple internal organ systems demonstrated neutrophilia, lymphopenia, splenic atrophy, with cardiomyocyte cell death, myocardial edema and extreme myofibrillar disarray observed in the heart and mirroring reported human clinical phenotypes in COVID-19. An organ wide metabolic reprogramming | UNIVERSITY OF CALIFORNIA LOS ANGELES | PELLEGRINI, MATTEO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-07-07 | 2023-06-01 | 2025-08-31 | 2021-09-17 | 2025-08-31 | 2025-03-26 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25 | Yes | Reinstated | $ 2,378,661 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01DK132735-01S1 | R01DK132735 | Metabolic and epigenetic reprogramming of vital organs in SARS-CoV-2 induced systemic toxicity | Project Summary/Abstract SARS-CoV-2 primarily affects the respiratory system but extra-pulmonary manifestations in individuals with COVID-19 are commonly seen. All major organ systems have been reported to be affected by SARS-CoV-2 and complications arising from ensuing organ dysfunction significantly increase the mortality rate of COVID-19. Yet, despite the clinical importance of systemic involvement of SARS-CoV-2, little is known about the pathogenesis of extra-pulmonary complications of COVID-19. Here, we create a murine model of SARS-CoV-2 induced severe systemic toxicity and multi-organ involvement and investigate the role of metabolic and epigenetic reprogramming of vital organs in the pathogenesis of systemic toxicity of COVID-19. We demonstrate that following a robust anti-viral immune response, there is metabolic suppression of oxidative phosphorylation and the tri-carboxylic acid (TCA) cycle in multiple organs. The animals develop a profound phenotype within 7 days of SARS-CoV-2 infection with severe weight loss, morbidity and failure to thrive. Examination of multiple internal organ systems demonstrated neutrophilia, lymphopenia, splenic atrophy, with cardiomyocyte cell death, myocardial edema and extreme myofibrillar disarray observed in the heart and mirroring reported human clinical phenotypes in COVID-19. An organ wide metabolic reprogramming | UNIVERSITY OF CALIFORNIA LOS ANGELES | GRAEBER, THOMAS G | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-07-07 | 2023-06-01 | 2025-08-31 | 2021-09-17 | 2025-08-31 | 2025-03-26 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25 | Yes | Reinstated | $ 2,378,661 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DK132735-01S1 | R01DK132735 | Metabolic and epigenetic reprogramming of vital organs in SARS-CoV-2 induced systemic toxicity | Project Summary/Abstract SARS-CoV-2 primarily affects the respiratory system but extra-pulmonary manifestations in individuals with COVID-19 are commonly seen. All major organ systems have been reported to be affected by SARS-CoV-2 and complications arising from ensuing organ dysfunction significantly increase the mortality rate of COVID-19. Yet, despite the clinical importance of systemic involvement of SARS-CoV-2, little is known about the pathogenesis of extra-pulmonary complications of COVID-19. Here, we create a murine model of SARS-CoV-2 induced severe systemic toxicity and multi-organ involvement and investigate the role of metabolic and epigenetic reprogramming of vital organs in the pathogenesis of systemic toxicity of COVID-19. We demonstrate that following a robust anti-viral immune response, there is metabolic suppression of oxidative phosphorylation and the tri-carboxylic acid (TCA) cycle in multiple organs. The animals develop a profound phenotype within 7 days of SARS-CoV-2 infection with severe weight loss, morbidity and failure to thrive. Examination of multiple internal organ systems demonstrated neutrophilia, lymphopenia, splenic atrophy, with cardiomyocyte cell death, myocardial edema and extreme myofibrillar disarray observed in the heart and mirroring reported human clinical phenotypes in COVID-19. An organ wide metabolic reprogramming | UNIVERSITY OF CALIFORNIA LOS ANGELES | ARUMUGASWAMI, VAITHILINGARAJA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-07-07 | 2023-06-01 | 2025-08-31 | 2021-09-17 | 2025-08-31 | 2025-03-26 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25 | Yes | Reinstated | $ 2,378,661 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1T34GM153514-01 | T34GM153514 | MARC at the University of California, Los Angeles | Project Summary/Abstract The overall goal of the MARC program at UCLA is to increase the number of undergraduates from underrepresented backgrounds who successfully enroll into graduate programs at highly selective, research-intensive institutions and subsequently complete a PhD in biomedical fields. The program is designed to enhance the scientific and career knowledge, skills, and experience of MARC trainees to prepare them for graduate studies and enhance their persistence by building each trainee's identity as a scientist. MARC trainees participate in a structured program that emphasizes research training with outstanding faculty, development of scientific writing and presentation skills, networking, and mentoring. Trainees will be recruited from life science majors throughout UCLA to start the program as rising juniors conducting full-time research in their first summer in the program. Trainees will work with research mentors that are active, well-funded, trained in evidence-based mentoring practices, and enthusiastic about their role in nurturing the next generation of scientific leaders. During the academic year, research will continue to be emphasized, and in weekly meetings throughout the academic year, trainees will receive instruction, opportunities to practice, and feedback on their presentations and writing. In the trainee's second summer in the program, they will participate in a research experience at another | UNIVERSITY OF CALIFORNIA LOS ANGELES | POE, GINA R | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-04-26 | 2024-06-01 | 2025-05-31 | 2024-06-01 | 2029-05-31 | 2025-06-16 | 2025-07-16 | DEI | N/A. NOFO for this program was unpublished. Maximizing Access to Research Careers (PAR-24-138) | No | Reinstated | $ 734,566 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1T34GM153514-01 | T34GM153514 | MARC at the University of California, Los Angeles | Project Summary/Abstract The overall goal of the MARC program at UCLA is to increase the number of undergraduates from underrepresented backgrounds who successfully enroll into graduate programs at highly selective, research-intensive institutions and subsequently complete a PhD in biomedical fields. The program is designed to enhance the scientific and career knowledge, skills, and experience of MARC trainees to prepare them for graduate studies and enhance their persistence by building each trainee's identity as a scientist. MARC trainees participate in a structured program that emphasizes research training with outstanding faculty, development of scientific writing and presentation skills, networking, and mentoring. Trainees will be recruited from life science majors throughout UCLA to start the program as rising juniors conducting full-time research in their first summer in the program. Trainees will work with research mentors that are active, well-funded, trained in evidence-based mentoring practices, and enthusiastic about their role in nurturing the next generation of scientific leaders. During the academic year, research will continue to be emphasized, and in weekly meetings throughout the academic year, trainees will receive instruction, opportunities to practice, and feedback on their presentations and writing. In the trainee's second summer in the program, they will participate in a research experience at another | UNIVERSITY OF CALIFORNIA LOS ANGELES | MCEVOY, MEGAN M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-04-26 | 2024-06-01 | 2025-05-31 | 2024-06-01 | 2029-05-31 | 2025-06-16 | 2025-07-16 | DEI | N/A. NOFO for this program was unpublished. Maximizing Access to Research Careers (PAR-24-138) | No | Reinstated | $ 734,566 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T34GM149445-02 | T34GM149445 | MARC at University of California, San Diego | PROJECT SUMMARY A diverse educational and scientific community including people with different life experiences, cultural backgrounds, and ethnicities is vital for developing a robust workforce that can address the technological and social challenges of the U.S. in a new global and interconnected economy. Unfortunately, there is tremendous disparity in the U.S. scientific community in which individuals from disadvantaged economic and social backgrounds, with disabilities, and from some ethnic groups (i.e., African, Native, and Latino Americans) are underrepresented and therefore unable to contribute their talents. Therefore, a forceful approach should be developed to correct the lack of diversity within the scientific community. A starting point for this approach is at colleges and universities where students from underserved communities that do not have the same resources to support higher education begin their education. Indeed, the socio-economic reality of underprivileged students is likely to negatively impact their interest in research. To overcome the obstacles of preventing the pursuit of scientific careers, we are proposing the establishment of a "Maximizing Access to Research Careers" (MARC) program at UC San Diego with the mission is to unlock the potential of students from underrepresented ethnic groups in science, from disadvantaged socio-economic backgrounds and students | UNIVERSITY OF CALIFORNIA, SAN DIEGO | LAWSON, MARK ANDREW | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-06-04 | 2024-06-01 | 2025-05-31 | 2023-06-01 | 2028-05-31 | 2025-06-13 | 2025-07-03 | DEI | N/A. NOFO for this program was unpublished. Maximizing Access to Research Careers (PAR-24-138) | No | Reinstated | $ 430,972 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T34GM149445-02 | T34GM149445 | MARC at University of California, San Diego | PROJECT SUMMARY A diverse educational and scientific community including people with different life experiences, cultural backgrounds, and ethnicities is vital for developing a robust workforce that can address the technological and social challenges of the U.S. in a new global and interconnected economy. Unfortunately, there is tremendous disparity in the U.S. scientific community in which individuals from disadvantaged economic and social backgrounds, with disabilities, and from some ethnic groups (i.e., African, Native, and Latino Americans) are underrepresented and therefore unable to contribute their talents. Therefore, a forceful approach should be developed to correct the lack of diversity within the scientific community. A starting point for this approach is at colleges and universities where students from underserved communities that do not have the same resources to support higher education begin their education. Indeed, the socio-economic reality of underprivileged students is likely to negatively impact their interest in research. To overcome the obstacles of preventing the pursuit of scientific careers, we are proposing the establishment of a "Maximizing Access to Research Careers" (MARC) program at UC San Diego with the mission is to unlock the potential of students from underrepresented ethnic groups in science, from disadvantaged socio-economic backgrounds and students | UNIVERSITY OF CALIFORNIA, SAN DIEGO | DE MAIO, ANTONIO | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-06-04 | 2024-06-01 | 2025-05-31 | 2023-06-01 | 2028-05-31 | 2025-06-13 | 2025-07-03 | DEI | N/A. NOFO for this program was unpublished. Maximizing Access to Research Careers (PAR-24-138) | No | Reinstated | $ 430,972 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MH123282-05 | R01MH123282 | NEXUS: A novel social network approach to study the effects of intersectional stigma on HIV prevention among Latino MSM | 220.7 PROJECT SUMMARY/ABSTRACT Stigma is a pervasive barrier to HIV testing and PrEP use among US Latino men who have sex with men (LMSM). Routine HIV testing and large scale PrEP coverage are essential HIV prevention strategies for ending the HIV epidemic. LMSM further contend with intersectional stigma, meaning they experience or fear unjust treatment from others due to their ethnic, sexual, and masculine identities (i.e. adherence to masculinity norms). Specific to intersectional stigma, emerging quantitative research suggests exposure to stigma towards >1 intersectional identity is associated with worse health outcomes than exposure to stigma towards a single intersectional identity. While research on intersectional stigma has been largely qualitative, advanced quantitative methods offer an opportunity to identify novel actionable intervention mechanisms and targets; improving our public health response to ending the US HIV epidemic. Social network analysis is a robust method for examining how LMSM interact with and are affected by others in their social network. Social networks are important intervention targets, since network members are capable of (1) stigmatizing LMSM (i.e. stigma sources) and (2) fostering resilience and social support to reduce the negative impact of intersectional stigma on LMSM's HIV testing and PrEP use. The current study will prospectively assess how anticipated and enacted intersectional stigma are experienced | UNIVERSITY OF CALIFORNIA, SAN DIEGO | SMITH, LARAMIE RAE | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-04-26 | 2024-05-01 | 2026-04-30 | 2020-07-01 | 2026-04-30 | 2025-03-21 | 2025-07-07 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 678,582 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25DK113659-08 | R25DK113659 | UCLA Short-Term Research Experience to Unlock Potential (UCLA STEP-UP) | PROJECT SUMMARY/ABSTRACT The University of California, Los Angeles proposes to serve as a Coordinating Center for the Western Region for the NIH-NIDDK NIDDK Short-Term Experience Program to Unlock Potential (STEP-UP) Program. The UCLA STEP-UP will provide an enriched summer research experience for promising high school students from underrepresented racial/ethnic minority (URM) groups as well as students from other groups underrepresented (URG) in medicine and science. The overarching goal of the UCLA STEP-UP is to prepare participating students for research careers in the biomedical and clinical health sciences. The paucity of participation from URM and URG communities in the scientific research workforce is a critical limitation affecting the future of health research, and ultimately our nation's health. Access to a high-quality biomedical science education required for a research career remains largely influenced by factors such as socioeconomic class, race/ethnicity, gender and/or national origin. There is a critical need to motivate and equip URM and URG high school students with the requisite skill set to critically understand, explore and engage in scientific research, as well as the confidence and communication skill set required for advancement in scientific careers. Early interventions in the high school education timeline can help to build a diverse and inclusive scientific workforce. The Program's main components include: 1) | UNIVERSITY OF CALIFORNIA LOS ANGELES | NORRIS, KEITH C | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-06-11 | 2024-06-01 | 2025-05-31 | 2017-03-01 | 2027-05-31 | 2025-05-01 | 2025-07-08 | DEI | Abstract: diverse and inclusive scientific workforce | No | Reinstated | $ 232,927 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

15

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R35GM118167-09S2 | R35GM118167 | Cellular Decision Making | PROJECT SUMMARY/ABSTRACT My lab seeks to define the molecular logic of complex cell behaviors— how cells go from sets of interacting molecules to the emergent properties of living systems. We currently focus on three questions: how neutrophils control their shape and movement, how lymphocytes detect rare foreign peptides in a sea of self-peptides, and how mouse embryonic stem cells regulate transcriptional activation. Studying a diversity of cell types and behaviors makes it easier to identify the general principles of cellular decision-making beyond the particulars of a given system. And it opens up more interfaces for cross pollination between different projects in the lab. Transformative science often happens at interfaces, so we seek to borrow tools and concepts from other fields to address open questions in cell biology and frequently develop new tools when they are needed to accelerate progress. For instance, optogenetics enables us to plug into defined signaling nodes and test the logic of subcircuits in a manner that circumvents the feedback, redundancy, and compensation that confound investigation with standard approaches. Our most common strategy is to pair biosensors for visualizing the quantitative dynamics of these processes in living cells with precision tools to control the regulators of these behaviors. For cell migration, we are breaking down the complex process of directed movement into its | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | WEINER, ORION D | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-07-05 | 2024-06-01 | 2025-05-31 | 2016-06-01 | 2026-05-31 | 2025-05-29 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 74,397 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25MH129290-03 | R25MH129290 | Short Trainings on Methods for Recruiting, Sampling, and Counting Hard-to-Reach Populations: The H2R Training Program | PROJECT SUMMARY Behavioral and social sciences researchers continue to struggle to reach, sample, count, engage and retain participants from socially disadvantaged and marginalized groups, or hard-to-reach populations. Hard-to-reach populations are often those experiencing health disparities for many diseases and conditions. Such populations include: persons experiencing homelessness and housing insecurity, chronic mental illness, out of school youth, sex workers, trafficked adolescent girls, undocumented immigrants, gang members, street children, people who use drugs, racial/ethnic minorities, and sexual and gender minorities such as transgender persons and men who have sex with men. There are many reasons why these groups are not fully represented or included in behavioral, social sciences, and clinical research. One reason is the lack of training on state-of-the-art methodologies to sample hard-to-reach populations and the advance statistical skills to analyze complex survey data within formal training programs. Moreover, the advanced methods needed to estimate their numbers are not taught in conventional behavioral, public health, and social sciences degree programs. These fundamental skills are needed to advance multiple lines of research to end health disparities, to be more inclusive of diverse populations in research, and to efficiently obtain samples of hard-to-reach populations in large enough numbers necessary | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | MIRZAZADEH, ALI | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-06-28 | 2024-06-01 | 2025-05-31 | 2022-08-01 | 2026-05-31 | 2025-03-25 | 2025-07-09 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 216,249 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25MH129290-03 | R25MH129290 | Short Trainings on Methods for Recruiting, Sampling, and Counting Hard-to-Reach Populations: The H2R Training Program | PROJECT SUMMARY Behavioral and social sciences researchers continue to struggle to reach, sample, count, engage and retain participants from socially disadvantaged and marginalized groups, or hard-to-reach populations. Hard-to-reach populations are often those experiencing health disparities for many diseases and conditions. Such populations include: persons experiencing homelessness and housing insecurity, chronic mental illness, out of school youth, sex workers, trafficked adolescent girls, undocumented immigrants, gang members, street children, people who use drugs, racial/ethnic minorities, and sexual and gender minorities such as transgender persons and men who have sex with men. There are many reasons why these groups are not fully represented or included in behavioral, social sciences, and clinical research. One reason is the lack of training on state-of-the-art methodologies to sample hard-to-reach populations and the advance statistical skills to analyze complex survey data within formal training programs. Moreover, the advanced methods needed to estimate their numbers are not taught in conventional behavioral, public health, and social sciences degree programs. These fundamental skills are needed to advance multiple lines of research to end health disparities, to be more inclusive of diverse populations in research, and to efficiently obtain samples of hard-to-reach populations in large enough numbers necessary | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | HOFFMANN, THOMAS | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-06-28 | 2024-06-01 | 2025-05-31 | 2022-08-01 | 2026-05-31 | 2025-03-25 | 2025-07-09 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 216,249 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25MH129290-03 | R25MH129290 | Short Trainings on Methods for Recruiting, Sampling, and Counting Hard-to-Reach Populations: The H2R Training Program | PROJECT SUMMARY Behavioral and social sciences researchers continue to struggle to reach, sample, count, engage and retain participants from socially disadvantaged and marginalized groups, or hard-to-reach populations. Hard-to-reach populations are often those experiencing health disparities for many diseases and conditions. Such populations include: persons experiencing homelessness and housing insecurity, chronic mental illness, out of school youth, sex workers, trafficked adolescent girls, undocumented immigrants, gang members, street children, people who use drugs, racial/ethnic minorities, and sexual and gender minorities such as transgender persons and men who have sex with men. There are many reasons why these groups are not fully represented or included in behavioral, social sciences, and clinical research. One reason is the lack of training on state-of-the-art methodologies to sample hard-to-reach populations and the advance statistical skills to analyze complex survey data within formal training programs. Moreover, the advanced methods needed to estimate their numbers are not taught in conventional behavioral, public health, and social sciences degree programs. These fundamental skills are needed to advance multiple lines of research to end health disparities, to be more inclusive of diverse populations in research, and to efficiently obtain samples of hard-to-reach populations in large enough numbers necessary | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | MCFARLAND, WILLIAM | SAN FRANCISCO DEPARTMENT OF PUBLIC HEALTH | 2024-06-28 | 2024-06-01 | 2025-05-31 | 2022-08-01 | 2026-05-31 | 2025-03-25 | 2025-07-09 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 216,249 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R25MH129290-03 | R25MH129290 | Short Trainings on Methods for Recruiting, Sampling, and Counting Hard-to-Reach Populations: The H2R Training Program | PROJECT SUMMARY Behavioral and social sciences researchers continue to struggle to reach, sample, count, engage and retain participants from socially disadvantaged and marginalized groups, or hard-to-reach populations. Hard-to-reach populations are often those experiencing health disparities for many diseases and conditions. Such populations include: persons experiencing homelessness and housing insecurity, chronic mental illness, out of school youth, sex workers, trafficked adolescent girls, undocumented immigrants, gang members, street children, people who use drugs, racial/ethnic minorities, and sexual and gender minorities such as transgender persons and men who have sex with men. There are many reasons why these groups are not fully represented or included in behavioral, social sciences, and clinical research. One reason is the lack of training on state-of-the-art methodologies to sample hard-to-reach populations and the advance statistical skills to analyze complex survey data within formal training programs. Moreover, the advanced methods needed to estimate their numbers are not taught in conventional behavioral, public health, and social sciences degree programs. These fundamental skills are needed to advance multiple lines of research to end health disparities, to be more inclusive of diverse populations in research, and to efficiently obtain samples of hard-to-reach populations in large enough numbers necessary | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | ARAYASIRIKUL, SEAN | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-06-28 | 2024-06-01 | 2025-05-31 | 2022-08-01 | 2026-05-31 | 2025-03-25 | 2025-07-09 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 216,249 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA056234-03 | R01DA056234 | Structural racism in schools: Evaluating the impact of academic tracking and de-tracking on substance use and health during adolescence and the transition to adulthood | PROJECT SUMMARY/ABSTRACT Academic tracking is a widely used practice that groups students into classes according to prior academic performance, but has been criticized as a form of structural racism and discrimination, as it leads to the concentration of Black and Latinx students in low-performing tracks. In addition to potential long-term impacts on education attainment, a powerful social determinant of health, academic tracking may directly affect adolescent social networks and substance use behaviors. By grouping students together with similarly performing peers, tracking may reinforce school disengagement and risky health behaviors like substance use, violence, and delinquency among lower-performing students. However, no known studies examine the health implications of academic tracking nor tested whether interventions to dismantle tracking positively impact health. Advancement via Individual Determination (AVID) is a successful college preparatory program that works in part by "de-tracking" students. AVID targets students from groups under-represented in higher education, like Black and Latinx students, places them in rigorous college-preparatory courses, and provides academic and social support to ensure their success. In our pilot study, a handful of students within 5 public schools were randomized to AVID. We found the program led to connections with more pro-social peers and | UNIVERSITY OF CALIFORNIA LOS ANGELES | DUDOVITZ, REBECCA N | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-05-13 | 2024-06-01 | 2025-05-31 | 2022-08-01 | 2027-05-31 | 2025-06-05 | 2025-07-08 | DEI | Project Title: Structural racism | No | Reinstated | $ 694,972 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T34GM145535-03 | T34GM145535 | The UC Berkeley MARC: Shaping the Next Generation of Scientific Leaders | Project Summary/Abstract The University of California, Berkeley (UCB) is a world-class research institution with a large number of biomedical science undergraduates who are underrepresented minority, are first-generation college students, come from low-socio-economic backgrounds or are disabled. The overarching goal of the UCB MARC program is to prepare highly motivated students from these underrepresented (UR) groups to apply and succeed in Ph.D. programs, helping to address the nation's need for a diverse scientific workforce. The program will address barriers that deter UR students from pursuing research careers using three strategies. First, the program will place students in labs run by PIs known for their scientific rigor and undergraduate mentoring skills. Second, the program will provide a series of scientific and professional development workshops, journal clubs and research seminars that will enhance the trainees' written and oral communication skills, their ability to ask important scientific questions and to design rigorous experiments to address these questions, and to critically evaluate the scientific findings. Third, the program will build a cohort of students and mentors who will support each other and help the trainees achieve their career goals. Together, these strategies will enhance the self-efficacy and science identity of the trainees and produce a group of gritty and rigorous young scientists with promising futures. The | UNIVERSITY OF CALIFORNIA BERKELEY | LUMPKIN, ELLEN A | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-06-03 | 2024-06-01 | 2025-05-31 | 2022-06-01 | 2027-05-31 | 2025-06-13 | 2025-07-03 | DEI | N/A. NOFO for this program was unpublished. Maximizing Access to Research Careers (PAR-24-138) | No | Reinstated | $ 216,778 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K76AG074906-03 | K76AG074906 | Understanding and addressing structural racism and its impact on the quality of end-of-life care in older Black adults | Older Americans are not all likely to receive high quality end-of-life (EOL) care due to the substantial variations in care quality as well as in goal-concordant care, adequate pain treatment, and palliative care access across organizations and geographic regions. Despite decades of research documenting variation in EOL care quality, there has been little progress in achieving uniform improvement. This is in part due to a failure to recognize organizational and systems-level factors (e.g., education, employment, and healthcare systems) as a root causes of variation in care quality. There is a critical gap in our understanding of how organizational and systems-level factors the life course influences the quality of serious illness care for older adults near the end of life. The objective of this project is to understand and address those factors as they relate to the systems level the quality of care provided near the end of life. I use a research approach that centers mutual learning and collaborative planning with local patients. This project's career development plan will provide Dr. Elizabeth Dzeng with skills and knowledge in participatory research methods, implementation sciences, clinical trials, leadership in local-academic partnerships, geriatrics, and life course perspectives. A Beeson award will enable her to become an independent investigator in understanding and addressing the role of systems-level factors in EOL care using participatory methods and support her long-term goal of becoming an international research leader in geriatric palliative care. This study will be conducted at the San Francisco Bay Area to enable understanding of the influence of local and organizational histories, policies, and regions on healthcare. Dr. Dzeng has already been establishing local connections and developing her Patient Advisory Board. The first aim of this proposal seeks understand older adults' experiences with systems-level factors and how these are perceived to influence care near the end of life. The project's second aim is to examine how | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | DZENG, ELIZABETH | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-07-10 | 2024-07-01 | 2025-06-30 | 2022-09-15 | 2027-06-30 | 2025-06-16 | 2025-07-16 | DEI | Project Title: Structural racism | No | Reinstated | $ 243,000 | 42 USC 241 42 CFR PART 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

17

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1K99AI182451-01 | K99AI182451 | Molecular understanding of maternal humoral responses to pregnancy | PROJECT SUMMARY Complications from preterm birth are the leading causes of global mortality in children under the age of five. The failure to mount appropriately-timed maternal-fetal immune tolerance is associated with preterm delivery. However, our current understanding of the humoral immune system in this process has been limited to a handful of examples of pathogenic antibodies that occur with pregnancy complications in humans. To fill this knowledge gap, it is essential to obtain a comprehensive portrait of autoimmune repertoire dynamics during normal and complicated pregnancies. The long-term goal of this work is to leverage serological autoantibody profiles for development of non-invasive predictors for preterm delivery and identification of key targets for preventative immunomodulatory therapeutics. In Aim 1, Dr. Rackaityte will chronicle the autoimmune changes across the time course of pregnancy using phage display immunoprecipitation and sequencing to generate machine learning models predictive of gestational age. Completed during the K99 phase, this high-resolution timeline of autoreactivity during pregnancy will build the foundation for understanding the roles, both protective and pathogenic, of these critical humoral immune adaptations. In Aim 2, Dr. Rackaityte will dissect antibody-antigen interactions specific to preterm pregnancy to discover contact points that lead to functional inhibition of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | RACKAITYTE, ELZE | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-06-07 | 2024-06-07 | 2025-05-31 | 2024-06-07 | 2026-05-31 | 2025-05-03 | 2025-07-09 | DEI | N/A. NOFO for program was unpublished. Maximizing Opportunities for Scientific and Academic Independent Careers (MOSAIC) Postdoctoral Career Transition Award to Promote Diversity (PAR-24-225) | No | Reinstated | $ 123,309 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1OT2OD036428-01 | OT2OD036428 | All of Us Southern California Consortium (AoUSCC) | The overall goal of the All of Us Southern California Consortium, led by the University of California, Irvine, is to engage, recruit, and retain participants from the Southern California population with the goal to participate in the scientific mission of the All of Us Research Program, including participation in Partnered Research Studies (PRS) such as the Eyes on Health ocular imaging study. We have assembled a multidisciplinary team with significant scientific strength, experience, and motivation to be one of the most effective and efficient All of Us consortia nationwide. AoUSCC strives to promote access to health data and tools for participants, citizen scientists, and researchers to make queries and obtain impactful results using the All of Us research data in a privacy-preserving manner for the advancement of science in disease etiology and progression, health data research, data access, breakthroughs in artificial intelligence and machine learning, and precision medicine. We continue our work in promoting the data from the All of Us Research Hub to train future biomedical scientists. The AoUSCC goals for Year 2 guided by national All of Us priorities include: 1) Maintain regulatory requirements and develop processes and timelines for completion. 2) Achieve All of Us adult enrollment goals in direct support of PRS enrollment and expectations, including those for the Eyes on Health. 3) Ensure facilitated participation of existing potential and existing AoU participants for enrollment and retention. 4) Achieve electronic health record expectations, metrics, and provide twice-yearly electronic health records data transfers to the Data Research Center from UC Irvine. 5) Achieve performance metrics for sample quality related to biospecimens. | UNIVERSITY OF CALIFORNIA-IRVINE | ZIOGAS, ARGYRIOS | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-04-30 | 2024-05-01 | 2026-07-31 | 2024-05-01 | 2026-07-31 | 2025-04-10 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,000,000 | | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1OT2OD036428-01 | OT2OD036428 | All of Us Southern California Consortium (AoUSCC) | The overall goal of the All of Us Southern California Consortium, led by the University of California, Irvine, is to engage, recruit, and retain participants from the Southern California population with the goal to participate in the scientific mission of the All of Us Research Program, including participation in Partnered Research Studies (PRS) such as the Eyes on Health ocular imaging study. We have assembled a multidisciplinary team with significant scientific strength, experience, and motivation to be one of the most effective and efficient All of Us consortia nationwide. AoUSCC strives to promote access to health data and tools for participants, citizen scientists, and researchers to make queries and obtain impactful results using the All of Us research data in a privacy-preserving manner for the advancement of science in disease etiology and progression, health data research, data access, breakthroughs in artificial intelligence and machine learning, and precision medicine. We continue our work in promoting the data from the All of Us Research Hub to train future biomedical scientists. The AoUSCC goals for Year 2 guided by national All of Us priorities include: 1) Maintain regulatory requirements and develop processes and timelines for completion. 2) Achieve All of Us adult enrollment goals in direct support of PRS enrollment and expectations, including those for the Eyes on Health. 3) Ensure facilitated participation of existing potential and existing AoU participants for enrollment and retention. 4) Achieve electronic health record expectations, metrics, and provide twice-yearly electronic health records data transfers to the Data Research Center from UC Irvine. 5) Achieve performance metrics for sample quality related to biospecimens. | UNIVERSITY OF CALIFORNIA-IRVINE | LEE, SCOTT | n/a | 2024-04-30 | 2024-05-01 | 2026-07-31 | 2024-05-01 | 2026-07-31 | 2025-04-10 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,000,000 | | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1OT2OD036428-01 | OT2OD036428 | All of Us Southern California Consortium (AoUSCC) | The overall goal of the All of Us Southern California Consortium, led by the University of California, Irvine, is to engage, recruit, and retain participants from the Southern California population with the goal to participate in the scientific mission of the All of Us Research Program, including participation in Partnered Research Studies (PRS) such as the Eyes on Health ocular imaging study. We have assembled a multidisciplinary team with significant scientific strength, experience, and motivation to be one of the most effective and efficient All of Us consortia nationwide. AoUSCC strives to promote access to health data and tools for participants, citizen scientists, and researchers to make queries and obtain impactful results using the All of Us research data in a privacy-preserving manner for the advancement of science in disease etiology and progression, health data research, data access, breakthroughs in artificial intelligence and machine learning, and precision medicine. We continue our work in promoting the data from the All of Us Research Hub to train future biomedical scientists. The AoUSCC goals for Year 2 guided by national All of Us priorities include: 1) Maintain regulatory requirements and develop processes and timelines for completion. 2) Achieve All of Us adult enrollment goals in direct support of PRS enrollment and expectations, including those for the Eyes on Health. 3) Ensure facilitated participation of existing potential and existing AoU participants for enrollment and retention. 4) Achieve electronic health record expectations, metrics, and provide twice-yearly electronic health records data transfers to the Data Research Center from UC Irvine. 5) Achieve performance metrics for sample quality related to biospecimens. | UNIVERSITY OF CALIFORNIA-IRVINE | STAMOS, MICHAEL J | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-04-30 | 2024-05-01 | 2026-07-31 | 2024-05-01 | 2026-07-31 | 2025-04-10 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,000,000 | | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1OT2OD036428-01 | OT2OD036428 | All of Us Southern California Consortium (AoUSCC) | The overall goal of the All of Us Southern California Consortium, led by the University of California, Irvine, is to engage, recruit, and retain participants from the Southern California population with the goal to participate in the scientific mission of the All of Us Research Program, including participation in Partnered Research Studies (PRS) such as the Eyes on Health ocular imaging study. We have assembled a multidisciplinary team with significant scientific strength, experience, and motivation to be one of the most effective and efficient All of Us consortia nationwide. AoUSCC strives to promote access to health data and tools for participants, citizen scientists, and researchers to make queries and obtain impactful results using the All of Us research data in a privacy-preserving manner for the advancement of science in disease etiology and progression, health data research, data access, breakthroughs in artificial intelligence and machine learning, and precision medicine. We continue our work in promoting the data from the All of Us Research Hub to train future biomedical scientists. The AoUSCC goals for Year 2 guided by national All of Us priorities include: 1) Maintain regulatory requirements and develop processes and timelines for completion. 2) Achieve All of Us adult enrollment goals in direct support of PRS enrollment and expectations, including those for the Eyes on Health. 3) Ensure facilitated participation of existing potential and existing AoU participants for enrollment and retention. 4) Achieve electronic health record expectations, metrics, and provide twice-yearly electronic health records data transfers to the Data Research Center from UC Irvine. 5) Achieve performance metrics for sample quality related to biospecimens. | UNIVERSITY OF CALIFORNIA-IRVINE | YOUSSEF, FADY A | n/a | 2024-04-30 | 2024-05-01 | 2026-07-31 | 2024-05-01 | 2026-07-31 | 2025-04-10 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,000,000 | | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1OT2OD036428-01 | OT2OD036428 | All of Us Southern California Consortium (AoUSCC) | The overall goal of the All of Us Southern California Consortium, led by the University of California, Irvine, is to engage, recruit, and retain participants from the Southern California population with the goal to participate in the scientific mission of the All of Us Research Program, including participation in Partnered Research Studies (PRS) such as the Eyes on Health ocular imaging study. We have assembled a multidisciplinary team with significant scientific strength, experience, and motivation to be one of the most effective and efficient All of Us consortia nationwide. AoUSCC strives to promote access to health data and tools for participants, citizen scientists, and researchers to make queries and obtain impactful results using the All of Us research data in a privacy-preserving manner for the advancement of science in disease etiology and progression, health data research, data access, breakthroughs in artificial intelligence and machine learning, and precision medicine. We continue our work in promoting the data from the All of Us Research Hub to train future biomedical scientists. The AoUSCC goals for Year 2 guided by national All of Us priorities include: 1) Maintain regulatory requirements and develop processes and timelines for completion. 2) Achieve All of Us adult enrollment goals in direct support of PRS enrollment and expectations, including those for the Eyes on Health. 3) Ensure facilitated participation of existing potential and existing AoU participants for enrollment and retention. 4) Achieve electronic health record expectations, metrics, and provide twice-yearly electronic health records data transfers to the Data Research Center from UC Irvine. 5) Achieve performance metrics for sample quality related to biospecimens. | UNIVERSITY OF CALIFORNIA-IRVINE | ABRAMOV, DMITRY | n/a | 2024-04-30 | 2024-05-01 | 2026-07-31 | 2024-05-01 | 2026-07-31 | 2025-04-10 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,000,000 | | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1OT2OD036428-01 | OT2OD036428 | All of Us Southern California Consortium (AoUSCC) | The overall goal of the All of Us Southern California Consortium, led by the University of California, Irvine, is to engage, recruit, and retain participants from the Southern California population with the goal to participate in the scientific mission of the All of Us Research Program, including participation in Partnered Research Studies (PRS) such as the Eyes on Health ocular imaging study. We have assembled a multidisciplinary team with significant scientific strength, experience, and motivation to be one of the most effective and efficient All of Us consortia nationwide. AoUSCC strives to promote access to health data and tools for participants, citizen scientists, and researchers to make queries and obtain impactful results using the All of Us research data in a privacy-preserving manner for the advancement of science in disease etiology and progression, health data research, data access, breakthroughs in artificial intelligence and machine learning, and precision medicine. We continue our work in promoting the data from the All of Us Research Hub to train future biomedical scientists. The AoUSCC goals for Year 2 guided by national All of Us priorities include: 1) Maintain regulatory requirements and develop processes and timelines for completion. 2) Achieve All of Us adult enrollment goals in direct support of PRS enrollment and expectations, including those for the Eyes on Health. 3) Ensure facilitated participation of existing potential and existing AoU participants for enrollment and retention. 4) Achieve electronic health record expectations, metrics, and provide twice-yearly electronic health records data transfers to the Data Research Center from UC Irvine. 5) Achieve performance metrics for sample quality related to biospecimens. | UNIVERSITY OF CALIFORNIA-IRVINE | REIKES, ANDREW | n/a | 2024-04-30 | 2024-05-01 | 2026-07-31 | 2024-05-01 | 2026-07-31 | 2025-04-10 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,000,000 | | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1OT2OD036428-01 | OT2OD036428 | All of Us Southern California Consortium (AoUSCC) | The overall goal of the All of Us Southern California Consortium, led by the University of California, Irvine, is to engage, recruit, and retain participants from the Southern California population with the goal to participate in the scientific mission of the All of Us Research Program, including participation in Partnered Research Studies (PRS) such as the Eyes on Health ocular imaging study. We have assembled a multidisciplinary team with significant scientific strength, experience, and motivation to be one of the most effective and efficient All of Us consortia nationwide. AoUSCC strives to promote access to health data and tools for participants, citizen scientists, and researchers to make queries and obtain impactful results using the All of Us research data in a privacy-preserving manner for the advancement of science in disease etiology and progression, health data research, data access, breakthroughs in artificial intelligence and machine learning, and precision medicine. We continue our work in promoting the data from the All of Us Research Hub to train future biomedical scientists. The AoUSCC goals for Year 2 guided by national All of Us priorities include: 1) Maintain regulatory requirements and develop processes and timelines for completion. 2) Achieve All of Us adult enrollment goals in direct support of PRS enrollment and expectations, including those for the Eyes on Health. 3) Ensure facilitated participation of existing potential and existing AoU participants for enrollment and retention. 4) Achieve electronic health record expectations, metrics, and provide twice-yearly electronic health records data transfers to the Data Research Center from UC Irvine. 5) Achieve performance metrics for sample quality related to biospecimens. | UNIVERSITY OF CALIFORNIA-IRVINE | PARK, HANNAH LUI | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-04-30 | 2024-05-01 | 2026-07-31 | 2024-05-01 | 2026-07-31 | 2025-04-10 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,000,000 | | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1OT2OD036428-01 | OT2OD036428 | All of Us Southern California Consortium (AoUSCC) | The overall goal of the All of Us Southern California Consortium, led by the University of California, Irvine, is to engage, recruit, and retain participants from the Southern California population with the goal to participate in the scientific mission of the All of Us Research Program, including participation in Partnered Research Studies (PRS) such as the Eyes on Health ocular imaging study. We have assembled a multidisciplinary team with significant scientific strength, experience, and motivation to be one of the most effective and efficient All of Us consortia nationwide. AoUSCC strives to promote access to health data and tools for participants, citizen scientists, and researchers to make queries and obtain impactful results using the All of Us research data in a privacy-preserving manner for the advancement of science in disease etiology and progression, health data research, data access, breakthroughs in artificial intelligence and machine learning, and precision medicine. We continue our work in promoting the data from the All of Us Research Hub to train future biomedical scientists. The AoUSCC goals for Year 2 guided by national All of Us priorities include: 1) Maintain regulatory requirements and develop processes and timelines for completion. 2) Achieve All of Us adult enrollment goals in direct support of PRS enrollment and expectations, including those for the Eyes on Health. 3) Ensure facilitated participation of existing potential and existing AoU participants for enrollment and retention. 4) Achieve electronic health record expectations, metrics, and provide twice-yearly electronic health records data transfers to the Data Research Center from UC Irvine. 5) Achieve performance metrics for sample quality related to biospecimens. | UNIVERSITY OF CALIFORNIA-IRVINE | ZHENG, KAI | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-04-30 | 2024-05-01 | 2026-07-31 | 2024-05-01 | 2026-07-31 | 2025-04-10 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,000,000 | | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1OT2OD036428-01 | OT2OD036428 | All of Us Southern California Consortium (AoUSCC) | The overall goal of the All of Us Southern California Consortium, led by the University of California, Irvine, is to engage, recruit, and retain participants from the Southern California population with the goal to participate in the scientific mission of the All of Us Research Program, including participation in Partnered Research Studies (PRS) such as the Eyes on Health ocular imaging study. We have assembled a multidisciplinary team with significant scientific strength, experience, and motivation to be one of the most effective and efficient All of Us consortia nationwide. AoUSCC strives to promote access to health data and tools for participants, citizen scientists, and researchers to make queries and obtain impactful results using the All of Us research data in a privacy-preserving manner for the advancement of science in disease etiology and progression, health data research, data access, breakthroughs in artificial intelligence and machine learning, and precision medicine. We continue our work in promoting the data from the All of Us Research Hub to train future biomedical scientists. The AoUSCC goals for Year 2 guided by national All of Us priorities include: 1) Maintain regulatory requirements and develop processes and timelines for completion. 2) Achieve All of Us adult enrollment goals in direct support of PRS enrollment and expectations, including those for the Eyes on Health. 3) Ensure facilitated participation of existing potential and existing AoU participants for enrollment and retention. 4) Achieve electronic health record expectations, metrics, and provide twice-yearly electronic health records data transfers to the Data Research Center from UC Irvine. 5) Achieve performance metrics for sample quality related to biospecimens. | UNIVERSITY OF CALIFORNIA-IRVINE | CHOW, EMILIE | n/a | 2024-04-30 | 2024-05-01 | 2026-07-31 | 2024-05-01 | 2026-07-31 | 2025-04-10 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,000,000 | | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1OT2OD036428-01 | OT2OD036428 | All of Us Southern California Consortium (AoUSCC) | The overall goal of the All of Us Southern California Consortium, led by the University of California, Irvine, is to engage, recruit, and retain participants from the Southern California population with the goal to participate in the scientific mission of the All of Us Research Program, including participation in Partnered Research Studies (PRS) such as the Eyes on Health ocular imaging study. We have assembled a multidisciplinary team with significant scientific strength, experience, and motivation to be one of the most effective and efficient All of Us consortia nationwide. AoUSCC strives to promote access to health data and tools for participants, citizen scientists, and researchers to make queries and obtain impactful results using the All of Us research data in a privacy-preserving manner for the advancement of science in disease etiology and progression, health data research, data access, breakthroughs in artificial intelligence and machine learning, and precision medicine. We continue our work in promoting the data from the All of Us Research Hub to train future biomedical scientists. The AoUSCC goals for Year 2 guided by national All of Us priorities include: 1) Maintain regulatory requirements and develop processes and timelines for completion. 2) Achieve All of Us adult enrollment goals in direct support of PRS enrollment and expectations, including those for the Eyes on Health. 3) Ensure facilitated participation of existing potential and existing AoU participants for enrollment and retention. 4) Achieve electronic health record expectations, metrics, and provide twice-yearly electronic health records data transfers to the Data Research Center from UC Irvine. 5) Achieve performance metrics for sample quality related to biospecimens. | UNIVERSITY OF CALIFORNIA-IRVINE | ANTON-CULVER, HODA A | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-04-30 | 2024-05-01 | 2026-07-31 | 2024-05-01 | 2026-07-31 | 2025-04-10 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,000,000 | | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1OT2OD036428-01 | OT2OD036428 | All of Us Southern California Consortium (AoUSCC) | The overall goal of the All of Us Southern California Consortium, led by the University of California, Irvine, is to engage, recruit, and retain participants from the Southern California population with the goal to participate in the scientific mission of the All of Us Research Program, including participation in Partnered Research Studies (PRS) such as the Eyes on Health ocular imaging study. We have assembled a multidisciplinary team with significant scientific strength, experience, and motivation to be one of the most effective and efficient All of Us consortia nationwide. AoUSCC strives to promote access to health data and tools for participants, citizen scientists, and researchers to make queries and obtain impactful results using the All of Us research data in a privacy-preserving manner for the advancement of science in disease etiology and progression, health data research, data access, breakthroughs in artificial intelligence and machine learning, and precision medicine. We continue our work in promoting the data from the All of Us Research Hub to train future biomedical scientists. The AoUSCC goals for Year 2 guided by national All of Us priorities include: 1) Maintain regulatory requirements and develop processes and timelines for completion. 2) Achieve All of Us adult enrollment goals in direct support of PRS enrollment and expectations, including those for the Eyes on Health. 3) Ensure facilitated participation of existing potential and existing AoU participants for enrollment and retention. 4) Achieve electronic health record expectations, metrics, and provide twice-yearly electronic health records data transfers to the Data Research Center from UC Irvine. 5) Achieve performance metrics for sample quality related to biospecimens. | UNIVERSITY OF CALIFORNIA-IRVINE | LEVERONI-CALVI, MATTEO | n/a | 2024-04-30 | 2024-05-01 | 2026-07-31 | 2024-05-01 | 2026-07-31 | 2025-04-10 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,000,000 | | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01EY028739-07 | R01EY028739 | The Impact of the Herpes Zoster Vaccine on Herpes Zoster Ophthalmicus | PROJECT SUMMARY/ABSTRACT Herpes zoster (HZ, or shingles) is a major cause of morbidity, affecting one in three Americans during their lifetime. HZ can be particularly devastating when it involves the eye (herpes zoster ophthalmicus, HZO) and can result in permanent vision loss. The FDA approved a highly effective HZ vaccine (Shingrix, recombinant zoster vaccine [RZV]) in late 2017 for ages 50 and above. Our group published the first post-licensure observational studies of real-world effectiveness of RZV using two years of data. Long-term monitoring of RZV uptake, effectiveness and safety, as well as its impact on HZ/HZO incidence is critical to guide vaccination efforts. During our current R01 grant period, we found that incidence rates of HZ/HZO increased significantly from 2007 to 2018 in the middle-aged groups. In this current proposal, we propose to assess the incidence in the era of RZV vaccination to determine if the incidence is increasing in age groups which are not currently eligible for vaccination (Aim 1). This could have ramifications for policies regarding age recommendations for RZV. Despite the high efficacy of RZV, there is concern that vaccine uptake may be low among specific demographic groups due to early shortages and healthcare disruptions during the COVID-19 pandemic. There are no studies on RZV vaccination coverage of the eligible US population, but an understanding of factors associated with lower | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | ACHARYA, NISHA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-06-14 | 2024-06-01 | 2025-05-31 | 2018-01-01 | 2028-05-31 | 2025-03-12 | 2025-07-09 | Vaccine Hesitancy | N/A. On list provided to NIH 3/10/25 | No | Reinstated | $ 623,881 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31MH134495-02 | F31MH134495 | Shared neural circuits of prosocial and parenting behaviors in the hypothalamus | PROJECT SUMMARY/ABSTRACT Affiliative caregiving behaviors are essential for the survival and well-being of a social species. Specifically, prosocial comforting behavior can improve the physical and mental health of distressed individuals. Similarly, parental care is critical for offspring survival and also benefits the welfare of offspring. However, despite the importance of both empathetic prosocial behaviors and parental caregiving for developing and maintaining social bonds, their underlying neural circuitry remain incompletely characterized. While prosocial care is primarily directed towards adult animals, a long-standing proposal for the origin of prosocial care points to potential evolutionary roots in parental care: the need to support helpless offspring drove the development of neural, chemical, and psychological sensitivity to detect contextual cues of others' needs. The proposed research will explore the shared neural circuits underlying these behaviors, providing insight into the fundamental principles subserving social affiliation. While much is known about the positive control of parenting, the neural circuitry of comforting prosocial behavior is not as well defined. The medial preoptic area (MPOA) is a key region for regulating parenting behaviors. Recent evidence suggests the MPOA may also be involved in modulating prosocial comforting behavior in rodents. Other lines of evidence implicate the | UNIVERSITY OF CALIFORNIA LOS ANGELES | LIM, KAYLA Y | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-06-18 | 2024-07-01 | 2025-06-30 | 2023-07-01 | 2025-06-30 | 2025-05-27 | 2025-07-09 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 40,969 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R13AG056135-08 | R13AG056135 | Organization for the Study of Sex Differences Annual Meeting | SUMMARY Support is requested for the 14th through 18th Annual Meetings of the Organization for the Study of Sex Differences (OSSD). The 14th Annual Meeting of the OSSD will be held May 4-7, 2020 at the Marriott Hotel in Marina del Rey, California, near the Los Angeles International Airport. Subsequent meetings are planned annually beginning with San Antonio TX in 2021, and Calgary, Alberta, Canada in 2022. The mission of the OSSD is to enhance knowledge of the biological basis of sex/gender differences and the contribution of sex as a biological variable to health and disease by facilitating interdisciplinary communication and collaboration among scientists and clinicians from diverse scientific and professional backgrounds. The primary goal of the OSSD annual meeting is to provide a forum for scientists to explore aspects of sex differences research at the genetic, molecular, cellular, organ, and systems levels in humans and model systems. The annual meeting consists of one workshop, major Keynote and Capstone lectures, 16-20 parallel scientific symposia including a New Investigators Symposium, and two poster sessions highlighting the work of new investigators and trainees. The title for the OSSD 2020 meeting is "Sex Differences Across the Lifespan", with a specific focus on aging and age-related diseases. Session topics are selected in a highly competitive process, with | UNIVERSITY OF CALIFORNIA LOS ANGELES | ARNOLD, ARTHUR P | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-12 | 2024-07-01 | 2026-03-31 | 2017-05-12 | 2026-03-31 | 2025-03-24 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | Yes | Reinstated | $ 24,975 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HG012824-02 | R01HG012824 | Genetic and social determinants of pharmacological health outcomes in ancestrally diverse populations | PROJECT SUMMARY/ABSTRACT Pharmacogenomics has the potential to dramatically improve health care outcomes, but is currently failing on diversity among its research participants. As a consequence, we do not fully understand all of the factors influencing pharmacogical response in underrepresented populations, including those that contribute to racial/ethnic differences in drug efficacy and safety as reported by Food and Drug Administration (FDA) drug labels. For example, the clinical validity of genetic variants that are common in research participants from historically-excluded populations (e.g., lower proportions of European genetic ancestry), but rare in wellrepresented study populations remains unknown. In addition, gene expression studies have already provided insight into the underlying biology of disease susceptibility for numerous conditions beyond what genome wide association study (GWAS) results alone have discovered, but have not been fully applied to studies of pharmacogenomic discovery. Furthermore, social determinants of health may impact pharmacological drug response from a biological standpoint even after taking into account the effects of these factors on drug adherence, access, and utilization (e.g. social determinants of epigenetics). Addressing this gap in knowledge has the potential to prevent future healthcare disparities that may be exacerbated as the infrastructure to support | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | ONI-ORISAN, AKINYEMI | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-04-30 | 2024-05-01 | 2025-04-30 | 2023-07-01 | 2028-04-30 | 2025-04-11 | 2025-07-11 | DEI | NOFO purpose (RFA-HG-21-041): New Investigators to Promote Workforce Diversity in Genomics, Bioinformatics, or Bioengineering and Biomedical Imaging Research | No | Reinstated | $ 526,647 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5U01AI151788-05 | U01AI151788 | American and Asian Centers for Arboviral Research and Enhanced Surveillance (A2CARES) | ABSTRACT Recent pandemics of human pathogens have revealed the limitations of current surveillance systems. The sequential arboviral epidemics in the Americas showed how outbreak detection can be delayed and opportunities missed to collect well-characterized specimens and data for surveillance, basic science, clinical research, and development of vaccines and new diagnostics. In response, we have assembled a consortium of world-renowned investigators in arbovirology, epidemiology, immunology, viral diagnostics, phylogenetics, and clinical research, while leveraging research infrastructure and expertise in long-term cohort and hospital-based studies. This has resulted from 3 decades of collaborative international research, with over 200 joint publications, and extensive experience in preparing for and responding to outbreaks working closely with local and international health authorities and NIAID. With key sites in Asia and the Americas, we will use innovative molecular and serological methods to identify emerging pathogens and to address fundamental questions in dengue and other arboviral epidemiology and test viral, host and environmental determinants of differences between sites along a gradient of urbanicity. Our overarching goal is to develop an interconnected, harmonized network of clinical and laboratory sites to strengthen research programs, compare disease epidemiology and severity in | UNIVERSITY OF CALIFORNIA BERKELEY | HARRIS, EVA | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-05-23 | 2024-06-01 | 2025-05-31 | 2020-07-20 | 2025-05-31 | 2025-06-06 | 2025-07-03 | Research supported by the CREID Network was deemed unsafe for Americans. | Per NIAID's term and condition, NIAID stated: Research supported by the CREID Network was deemed unsafe for Americans. | No | Reinstated | $ 1,509,842 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01AI151788-05 | U01AI151788 | American and Asian Centers for Arboviral Research and Enhanced Surveillance (A2CARES) | ABSTRACT Recent pandemics of human pathogens have revealed the limitations of current surveillance systems. The sequential arboviral epidemics in the Americas showed how outbreak detection can be delayed and opportunities missed to collect well-characterized specimens and data for surveillance, basic science, clinical research, and development of vaccines and new diagnostics. In response, we have assembled a consortium of world-renowned investigators in arbovirology, epidemiology, immunology, viral diagnostics, phylogenetics, and clinical research, while leveraging research infrastructure and expertise in long-term cohort and hospital-based studies. This has resulted from 3 decades of collaborative international research, with over 200 joint publications, and extensive experience in preparing for and responding to outbreaks working closely with local and international health authorities and NIAID. With key sites in Asia and the Americas, we will use innovative molecular and serological methods to identify emerging pathogens and to address fundamental questions in dengue and other arboviral epidemiology and test viral, host and environmental determinants of differences between sites along a gradient of urbanicity. Our overarching goal is to develop an interconnected, harmonized network of clinical and laboratory sites to strengthen research programs, compare disease epidemiology and severity in | UNIVERSITY OF CALIFORNIA BERKELEY | COLOMA, JOSEFINA | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-05-23 | 2024-06-01 | 2025-05-31 | 2020-07-20 | 2025-05-31 | 2025-06-06 | 2025-07-03 | Research supported by the CREID Network was deemed unsafe for Americans. | Per NIAID's term and condition, NIAID stated: Research supported by the CREID Network was deemed unsafe for Americans. | No | Reinstated | $ 1,509,842 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K12GM068524-22 | K12GM068524 | San Diego IRACDA Scholars Program | ABSTRACT A diverse U.S. biomedical research workforce is essential for developing innovation in basic, clinical, translational research and healthcare and is necessary for improving the nation's health. Despite decades of efforts to increase underrepresented racial / ethnic groups and women in science their proportional representation remains markedly low, especially in academia. The renewal application for the San Diego IRACDA Scholars Program aims to enhance the successful transition of diverse biomedical scientists into independent academic careers. San Diego "SD IRACDA" is a mentored postdoctoral career development training program that provides training in rigorous and reproducible research, teaching training based on scientific principles and professional skill development. SD IRACDA combines a mentored research-intensive experience at the University of California, San Diego (UCSD) and mentored teaching training experience at San Diego City College and San Diego State University (SDSU), two large undergraduate institutions that serve diverse student populations. The overarching goal of SD IRACDA is to enhance the transition of diverse biomedical scientists into independent academic careers, thereby increasing the diversity of academic faculty. The specific objectives are to: 1) recruit and train a diverse pool of postdoctoral scholars that conduct rigorous | UNIVERSITY OF CALIFORNIA, SAN DIEGO | TREJO, JOANN | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-06-19 | 2024-07-01 | 2025-06-30 | 2003-08-01 | 2026-06-30 | 2025-06-10 | 2025-07-02 | DEI | N/A. NOFO for this program was unpublished. Institutional Research and Academic Career Development Awards (IRACDA) (PAR 22-212) | No | Reinstated | $ 1,511,033 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01TW012392-03 | R01TW012392 | Buddhism and HIV Stigma in Thailand: An Intervention Study | Project Summary/Abstract Thailand has the highest HIV prevalence rate in the Asian-Pacific region, with an estimated 1.2% of its adult population infected. Currently there are 0.5 million of PLWH living in Thailand, with a handful of populations more vulnerable to HIV, including men who have sex with men (MSM) (9.2-40%), transgender individuals (12%), sex workers (1-16%), and substance users (19%). Also, the overall mortality rate among Thai PLWH was 3.56%. This high mortality rate explained the notable HIV treatment cascade issues in Thailand. An important reason is HIV-related stigma still poses significant barriers for Thai PLWH to access healthcare and carry out health-protective behaviors to engage in care, including adherence to medications. The purpose of this study is to culturally adapt and evaluate the feasibility of a 4 weekly 2-hour group-based stigma reduction intervention protocol to promote health engagement. The scientific premise is, Buddhist-Thai culture provides a unique cultural context for Thai PLWH to understand HIV stigma and sufferings. Our hypothesis is that Thai PLWH will display lower internal stigma and more care engagement following the intervention. This study addresses the critical need to optimize care engagement through addressing HIV stigma within the local cultural contexts. Our long-term goal is comprehensive, culturally-sensitive stigma reduction intervention for | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHEN, WEI-TI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-01 | 2024-07-01 | 2026-06-30 | 2022-07-01 | 2026-06-30 | 2025-03-22 | 2025-06-27 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 224,971 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R01HD112464-01A1 | R01HD112464 | Health and economic consequences of changing federal and state policies on reproductive health. | PROJECT SUMMARY In June 2022, a decision by the U.S. Supreme Court ended the federally protected right to abortion established by Roe v Wade almost 50 years ago. In response to this decision, 26 states are poised to limit abortion access, affecting approximately 36 million women of reproductive age and an unknown number of trans men and non-binary people capable of pregnancy. The consequences of this dramatic shift in access to legal abortion in the U.S. are unknown, and comparisons to circumstances before Roe are insufficient for understanding the potential implications of the momentous policy change. Today, residents of states that do not offer legal abortion services are faced with the following options: travel to an out-of-state abortion clinic, potentially experiencing considerable logistic and financial burdens; order medication abortion pills online to safely self-manage their abortions; attempt less safe abortion methods; or carry their pregnancies to term. This study is uniquely positioned to document these pregnancy outcomes and the immediate and long-term effects of this shift in policy. Using rapid-response funds from private sources, we have launched a longitudinal observational study to examine the health and economic consequences faced by individuals who sought abortions immediately following the implementation of a statewide abortion ban compared with those who were legally served just prior to ban implementation. Within days of the Supreme | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | BERGLAS, NANCY | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-20 | 2024-09-21 | 2025-05-31 | 2024-09-21 | 2029-05-31 | 2025-03-26 | 2025-07-07 | Gender | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 538,719 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01HD112464-01A1 | R01HD112464 | Health and economic consequences of changing federal and state policies on reproductive health. | PROJECT SUMMARY In June 2022, a decision by the U.S. Supreme Court ended the federally protected right to abortion established by Roe v Wade almost 50 years ago. In response to this decision, 26 states are poised to limit abortion access, affecting approximately 36 million women of reproductive age and an unknown number of trans men and non-binary people capable of pregnancy. The consequences of this dramatic shift in access to legal abortion in the U.S. are unknown, and comparisons to circumstances before Roe are insufficient for understanding the potential implications of the momentous policy change. Today, residents of states that do not offer legal abortion services are faced with the following options: travel to an out-of-state abortion clinic, potentially experiencing considerable logistic and financial burdens; order medication abortion pills online to safely self-manage their abortions; attempt less safe abortion methods; or carry their pregnancies to term. This study is uniquely positioned to document these pregnancy outcomes and the immediate and long-term effects of this shift in policy. Using rapid-response funds from private sources, we have launched a longitudinal observational study to examine the health and economic consequences faced by individuals who sought abortions immediately following the implementation of a statewide abortion ban compared with those who were legally served just prior to ban implementation. Within days of the Supreme | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | FOSTER, DIANA GREENE | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-20 | 2024-09-21 | 2025-05-31 | 2024-09-21 | 2029-05-31 | 2025-03-26 | 2025-07-07 | Gender | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 538,719 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1K99MD018451-01A1 | K99MD018451 | Advancing Indigenous Cancer Health Equity through a Community-Centered Framework | This application is a resubmission in response to the Funding Opportunity Announcement (FOA) identified as PAR-21-271. PROJECT SUMMARY In the US, cancer disproportionately affects many racial/ethnic minority communities, defining significant cancer health disparities (CHDs). Across all racial/ethnic groups, American Indians and Alaskan Natives (AIANs) experience one of the most substantial disparities with the highest comorbidity rates and lowest 5-year survival rates for all major cancer types. CHDs are driven by a combination of biological and social determinants of health, but actionable knowledge of both elements remains severely limited for AIANs. In this K99 proposal, I will address two critical problems that have perpetuated CHDs among American Indians/Alaskan Natives (AIANs): underrepresentation in precision medicine that limits discovery translation and race-level trends for outcomes and SDOH that conceal community diversity critical to effective implementation. Neither issue can be successfully addressed without the involvement and voices of Native communities, who have long been subjected to extractive research practices with little to no return on community health. This proposal centers Native communities living within the UCD Comprehensive Cancer Center catchment area (UCDCCC-CA) in a community-based participatory research (CBPR) framework to develop | UNIVERSITY OF CALIFORNIA AT DAVIS | HALMAI, NICOLE BRITNEY | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-09-09 | 2024-09-09 | 2025-06-30 | 2024-09-09 | 2026-06-30 | 2025-04-30 | 2025-07-02 | DEI | N/A. NOFO for this program was unpublished. Maximizing Opportunities for Scientific and Academic Independent Careers (MOSAIC) Postdoctoral Career Transition Award to Promote Diversity (PAR-24-225) | No | Reinstated | $ 150,648 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K00MH132569-06 | K00MH132569 | Developing multimodal biomarkers of cognitive ability in a genetic model of neurodevelopment | Project Summary Human cognition is a product of vastly complex interactions between different cellular networks that continues to elude a mechanistic link to neurobiology. Our understanding of the brain basis for cognition has benefitted from studying human conditions in which cognitive disability is linked to single gene mutations that disrupt healthy cortical development early in life. One such condition is Rett syndrome (RTT), a severe neurodevelopmental disorder caused by mutations in the gene encoding methyl-CpG-binding protein 2 that presents a variety of clinical symptoms including transient autistic-like behavioral deficits, severe cognitive impairments, and abnormal scalp electrophysiology (EEG) activity. However, it is unclear how abnormal cellular network formation gives rise to reported patient EEG abnormalities and associated cognitive disability. Our understanding is severely limited by a fundamental lack of knowledge of any convergent mechanisms relating gene mutations and cortical activity in the developing human brain to cognition within the same individual. This proposal aims to test the hypothesis that there is a convergent mechanism for aberrant cortical activity and cognitive disability housed in the patient transcriptome that can be identified across electrophysiological scales, ranging from in vitro brain organoid electrophysiology to non-invasive human EEG. By using RTT as a genetic model for human neurodevelopment, this proposal aims to leverage multimodal brain data from the same individual to advance our understanding of the neurobiological mechanisms underlying cognition in health and disease. To do so, this proposal will identify biomarkers of cortical function via parallel in vivo and in vitro analytical approaches relating electrophysiological and genetic features to cognitive ability and disease severity. This research will use state-of-the-art analytical tools to parameterize electrophysiological periodic and aperiodic features of scalp EEG from RTT and healthy participants and correlate | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CAZARES, CHRISTIAN | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-09-05 | 2024-08-01 | 2025-07-31 | 2020-12-03 | 2026-07-31 | 2025-05-27 | 2025-07-09 | DEI | N/A. NOFO for this program was unpublished. NIH Blueprint and BRAIN Initiative Diversity Specialized Predoctoral to Postdoctoral Advancement in Neuroscience (D-SPAN) Award RFA-NS-24-030 | No | Reinstated | $ 79,488 | 42 USC 241 42 CFR PART 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5U24MD017250-04 | U24MD017250 | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC RD-MCD) | SUMMARY Significant disparities in prevention, treatment, and management of multiple chronic diseases exist along intersecting racial, cultural, socio-economic, and vulnerable population contextual lines; community engagement and culturally informed multilevel approaches are required to effectively reduce these disparities. The UCSF Research Coordinating Center will leverage and pivot our significant expertise, experience, and capacity in community-engaged research, disparities research, program implementation experience with underserved and vulnerable populations, data science, and major chronic diseases to serve and support a nationwide research coordinating and technical assistance center. The Specific Aims of the project are to: 1) Develop the NIMHD RD-MCD Research Consortium and its Oversight Mechanisms: through the Organizational and Management Unit's convening, secure communication, internal and external resource sharing, standardization, progress, site, and study monitoring, and dissemination functions via a 508-compliant consortium website in cooperation with program officials, representative Steering Committee, networked Community Advisory Boards, and an independent Data and Safety Monitoring Board (DSMB). 2) Implement RD-MCD Consortium-wide Common Data Element Development, Collection, Integration, | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | GANSKY, STUART A | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-07-07 | 2024-07-01 | 2025-06-30 | 2021-09-24 | 2026-06-30 | 2025-03-25 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,475,000 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U24MD017250-04 | U24MD017250 | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC RD-MCD) | SUMMARY Significant disparities in prevention, treatment, and management of multiple chronic diseases exist along intersecting racial, cultural, socio-economic, and vulnerable population contextual lines; community engagement and culturally informed multilevel approaches are required to effectively reduce these disparities. The UCSF Research Coordinating Center will leverage and pivot our significant expertise, experience, and capacity in community-engaged research, disparities research, program implementation experience with underserved and vulnerable populations, data science, and major chronic diseases to serve and support a nationwide research coordinating and technical assistance center. The Specific Aims of the project are to: 1) Develop the NIMHD RD-MCD Research Consortium and its Oversight Mechanisms: through the Organizational and Management Unit's convening, secure communication, internal and external resource sharing, standardization, progress, site, and study monitoring, and dissemination functions via a 508-compliant consortium website in cooperation with program officials, representative Steering Committee, networked Community Advisory Boards, and an independent Data and Safety Monitoring Board (DSMB). 2) Implement RD-MCD Consortium-wide Common Data Element Development, Collection, Integration, | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | CHARLEBOIS, EDWIN DUNCAN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-07-07 | 2024-07-01 | 2025-06-30 | 2021-09-24 | 2026-06-30 | 2025-03-25 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,475,000 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U24MD017250-04 | U24MD017250 | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC RD-MCD) | SUMMARY Significant disparities in prevention, treatment, and management of multiple chronic diseases exist along intersecting racial, cultural, socio-economic, and vulnerable population contextual lines; community engagement and culturally informed multilevel approaches are required to effectively reduce these disparities. The UCSF Research Coordinating Center will leverage and pivot our significant expertise, experience, and capacity in community-engaged research, disparities research, program implementation experience with underserved and vulnerable populations, data science, and major chronic diseases to serve and support a nationwide research coordinating and technical assistance center. The Specific Aims of the project are to: 1) Develop the NIMHD RD-MCD Research Consortium and its Oversight Mechanisms: through the Organizational and Management Unit's convening, secure communication, internal and external resource sharing, standardization, progress, site, and study monitoring, and dissemination functions via a 508-compliant consortium website in cooperation with program officials, representative Steering Committee, networked Community Advisory Boards, and an independent Data and Safety Monitoring Board (DSMB). 2) Implement RD-MCD Consortium-wide Common Data Element Development, Collection, Integration, | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | RHOADS, KIM FELDER | VIRGINIA COMMONWEALTH UNIVERSITY | 2024-07-07 | 2024-07-01 | 2025-06-30 | 2021-09-24 | 2026-06-30 | 2025-03-25 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 4,475,000 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R36AG087312-01 | R36AG087312 | An Analysis Of The Multi-Level Factors That Impact Provision Of Emergency Medical Services To Hispanic Older Adults | Project Summary/Abstract Hispanics are one of the fastest growing populations of older adults in the United States (U.S.). From 2019 to 2060, the population of Hispanic older adults aged 65 years and over in the U.S. is projected to increase from 9% to 21%. Existing literature suggests that Hispanic older adults experience health disparities across multiple sectors of the U.S. healthcare system, including emergency medicine. Emergency medical services (EMS) provided in the prehospital setting, however, are a largely understudied sector in the U.S. healthcare system, especially in the context of Hispanic older adults. EMS serve as an important entry point into the U.S. healthcare system for Hispanic older adults who often have challenges accessing preventive and diagnostic care. The objectives of the proposed dissertation are three-fold: 1) assess the individual, neighborhood, and structural-level factors that impact the provision of EMS care by emergency medical technicians and paramedics to Hispanic older adults; 2) examine the individual and neighborhood-level factors that impact the provision of EMS to Hispanic older adults experiencing a high-acuity, time sensitive, cardiac-related 9-1-1 emergency; and 3) determine the individual and neighborhood-level factors that impact the provision of EMS for Hispanic older adults experiencing a psychiatric-related 9-1-1 emergency, a type of call often triaged as low acuity. The National Institute of Aging's Health Disparities Framework provides the theoretical foundation for the three studies that comprise | UNIVERSITY OF CALIFORNIA LOS ANGELES | MELGOZA, ESMERALDA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-03 | 2024-07-15 | 2025-06-30 | 2024-07-15 | 2026-06-30 | 2025-05-28 | 2025-07-07 | DEI | N/A. NOFO for this program was unpublished. Aging Research Dissertation Awards to Promote Diversity (PAR-24-130) | No | Reinstated | $ 41,469 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

24

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1F31NR02123S-01 | F31NR021235 | Examining Health Disparities in the use of Hematopoietic Cell Transplants for HIV-related Lymphoma | Project Summary/Abstract People living with HIV (PLWH) are at increased risk of developing HIV-related lymphoma, are less likely to receive cancer treatments such as chemotherapy and radiotherapy, and the likelihood of receiving a curative treatment such as hematopoietic cell transplant (HCT) for HIV-related lymphoma is unknown. There are no definitive guidelines for HCT use in HIV-related lymphoma, despite studies demonstrating equivalent overall survival between those with and without HIV. Current evidence is limited by small samples or single-center studies conducted with highly specialized infectious disease teams. Clinical challenges unique to HIV include added risks for infections and hospitalizations, and drug-drug interactions between antiretrovirals and chemotherapy, contributing to the lack of HCT adoption in HIV-related lymphoma. Inequities in HCT utilization in HIV-related lymphoma are influenced by social determinants of health. Patients who are Black/African American, do not have private insurance, and have low socioeconomic status are less likely to receive HCT in general, but these barriers to HCT in HIV-related lymphoma have never been studied. This proposal will characterize the social determinants of health that influence HCT utilization in patients with HIV-related lymphoma, and elucidate if supportive measures are needed to address differences in care outcomes based | UNIVERSITY OF CALIFORNIA AT DAVIS | DAVID, KURT A | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-05-06 | 2024-05-09 | 2025-05-08 | 2024-05-09 | 2026-05-08 | 2025-05-19 | 2025-07-03 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 41,966 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K99MD018629-02 | K99MD018629 | Racism-related stress and birth outcomes among Latinas: New tools for maximizing conceptual and methodological validity | PROJECT SUMMARY/ABSTRACT Despite the well-known Latina birth paradox, recent data (2020) show that Latina mothers are 1.2-1.5 times more likely to have low birth weight infants compared to White mothers. Additionally, compared to White women, annual national vital statistics data from 1989 through 2020 show consistently higher rates of worse birth outcomes among Latinas. The longstanding focus on the Latina birth paradox has left a gap in the literature, resulting in a critical need for research on birth outcome disparities faced by Latinas, and the mechanisms driving those disparities. We propose two novel mechanisms as contributors to poor birth outcomes for Latinas: anticipatory racism threat and area-level racial bias. A strong body of evidence has demonstrated links between chronic social stress and poor birth outcomes. Racial discrimination, a chronic psychosocial stressor, is a prominent explanation for racial/ethnic disparities in birth outcomes. However, evidence is limited by the predominant focus on racism events and racism experiences at the individual-level. We previously developed and validated a measure of anticipatory racism threat (aRT) for African American women and found associations with hypertension, allostatic load and telomere length. These preliminary studies suggest that anticipating racism, above and beyond actual racism events, is related to biological | UNIVERSITY OF CALIFORNIA BERKELEY | PEREZ, AMANDA DANIELLE | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-06-26 | 2024-03-01 | 2025-04-30 | 2023-08-02 | 2025-04-30 | 2025-04-30 | 2025-07-02 | DEI | N/A. NOFO for this program was unpublished. Maximizing Opportunities for Scientific and Academic Independent Careers (MOSAIC) Postdoctoral Career Transition Award to Promote Diversity (PAR-24-225) | No | Reinstated | $ 135,943 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R56AG079510-01A1 | R56AG079510 | Asian Americans & Racism: Individual and Structural Experiences (ARISE) | Project Summary/Abstract Problem-free", "perpetual foreigner", "silent minority", "all the same" – these are stereotypes that have long plagued Asian Americans (ASAs), often referred to as the "model minority". ASAs, however, encompasses a diversity of cultures, languages, immigration experiences, socioeconomic status (SES), and religions. Racism and discrimination against ASAs are not new but resurfaced with new intensity during the COVID-19 pandemic. Individual and area level racism and discrimination are tied to significant health disparities that influence risk of Alzheimer's Disease and Related Dementias (ADRD). For ASAs, racism and discrimination at the individual and area level (e.g., residential segregation; redlining) may result in potential cognitive health disparities; however, this area of research in ASAs is understudied. Limited research suggests that at least some ASA groups have lower ADRD risk than non-Hispanic White individuals. Identification of potential protective factors (e.g., family cohesion) that may mitigate racism-related risk is an important scientific opportunity. Studies examining the role of multi-level discrimination related to ASAs' risk for ADRD are sorely needed but limited. Our | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | PARK, VAN MY TA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2023-09-20 | 2023-09-21 | 2026-08-31 | 2023-09-21 | 2026-08-31 | 2025-03-24 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 3,432,146 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31HD113328-01A1 | F31HD113328 | Mapping the cellular impacts of Chd8 haploinsufficiency and characterizing microglial activity in Chd8 mutant mice | PROJECT SUMMARY Autism spectrum disorder (ASD) is part of a larger group of neurodevelopmental disorders (NDDs) and is diagnosed in more than 1% of the human population1-3. Patients with severe forms of ASD live with debilitating symptoms that can prevent them from living independent lives. ASD has a strong genetic component, but is genetically heterogenous1, 4-7. Whole exome studies have identified hundreds of risk loci, including the Chromodomain Helicase DNA-binding protein 8 (CHD8) gene2, 8-12. CHD8 is a chromatin remodeling factor (CRF)13-16 and has a high occurrence of de novo loss-of-function mutations in ASD cohorts8-11, 17-20. Moreover, along with ASD, CHD8 mutation carriers frequently exhibit intellectual disability (ID), macrocephaly, and gut dysfunction21-22. Our lab generated and characterized mice with germline heterozygous loss of function mutations to Chd8, finding macrocephaly and disrupted cognitive function, as well as ASD relevant transcriptional pathology during neurodevelopment23. While we and others have characterized Chd8 mutant mouse lines and human in vitro models, the molecular underpinnings of core ASD pathology in Chd8 haploinsufficient mice are still not well understood. CHD8 has been shown to bind regulatory targets in the genome in brain development and adulthood, impacting neurodevelopmental gene expression programs. The primary hypothesis in the field is | UNIVERSITY OF CALIFORNIA AT DAVIS | LOZANO, STEPHANIE | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-03-07 | 2024-04-01 | 2025-03-31 | 2024-04-01 | 2027-03-31 | 2025-05-02 | 2025-07-09 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 41,568 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1F31AG087648-01 | F31AG087648 | Network drivers of regional vulnerability to early Alzheimer's disease pathology | Project Summary  Post-mortem and in-vivo neuroimaging studies have shown that beta-amyloid (Aβ) and tau pathology are associated with neurodegeneration and cognitive decline in typical aging and Alzheimer's disease (AD). Though previous work suggests that Aβ plays a role in driving tau pathology spread and that this interaction is key to the development of AD, Aβ accumulates multifocally across the neocortex whereas tau deposits in the medial temporal lobe and spreads in stereotyped patterns to highly connected cortical projections. Given the spatiotemporal differences of Aβ and tau accumulation, it is unclear how these two pathological proteins remotely interact, especially in the earliest stages of disease, to promote regional vulnerability to further protein accumulation underlying aging and AD. Previous studies have identified distinct intrinsic brain networks and functional connectivity patterns associated with early AD pathology deposition and spread, suggesting vulnerability to AD pathology and subsequent spread may be dependent on brain activity. The current project will use positron emission tomography (PET) imaging and resting-state fMRI (rsfMRI) to investigate mechanisms of Aβ and tau interactions via functional networks. The goal of this study is to examine how network connectivity is associated with AD risk, longitudinal pathology accumulation, and aging. Aim 1 will use | UNIVERSITY OF CALIFORNIA BERKELEY | FONSECA, CORRINA | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-06-03 | 2024-08-01 | 2025-07-31 | 2024-08-01 | 2027-07-31 | 2025-05-28 | 2025-07-07 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 45,965 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31HL174164-01 | F31HL174164 | Translation fidelity as a modulator of hematopoietic stem cell fitness and longevity | PROJECT SUMMARY/ABSTRACT  Hematopoietic stem cells (HSCs) give rise to all blood and immune cells throughout life. Aging HSCs exhibit diminished regenerative function, myeloid-biased differentiation, and clonal outgrowth, which contribute to compromised immunity and increased incidence of bone marrow (BM) failure, and hematological malignancies in the aged population. Recent findings demonstrated that HSCs require strict regulation of protein homeostasis (proteostasis) to maintain self-renewal potential, but this declines with age. Translation is the most error prone step in gene expression and is a prominent source of proteostasis dysfunction. Previous studies demonstrated that HSCs depend on lower protein synthesis rates to preserve proteostasis, and increasing protein synthesis diminishes proteome quality and impairs HSC function. This raises the possibility that HSCs depend on enhanced translation fidelity, and that increasing fidelity could mitigate age-related changes in proteostasis and declines in HSC function. Our central hypothesis is that young adult HSCs have higher translation fidelity compared to restricted progenitors and old adult HSCs, and interventions that enhance translation fidelity will improve HSC fitness and longevity. To directly test this hypothesis, I generated a fluorescence-based translation fidelity reporter mouse, and in Aim 1 I will compare translation fidelity in young and old HSCs and progenitors in | UNIVERSITY OF CALIFORNIA, SAN DIEGO | DANIELS, AMANDA J | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-03-12 | 2024-04-01 | 2025-03-31 | 2024-04-01 | 2026-03-31 | 2025-06-16 | 2025-07-16 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 41,755 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI169460-03S1 | R01AI169460 | Mapping spatiotemporal dynamics during enterovirus infection across cells and tissues | Project Summary  Human enterovirus (HEV) infections primarily affect infant and adolescent populations, causing a wide range of clinical manifestations that commonly include respiratory illness and mucocutaneous lesions, or hand, foot and mouth disease. In some cases, the infection is life-threatening. The clinical manifestations are a function of their tropism. For example, some HEVs, including EV-A71 and EV-D68, are associated with serious neurological symptoms due to invasion and damage of central nervous tissues. Others, such CVB3, are implicated in respiratory symptoms and cardiomyopathy. This proposal aims to take an integrative approach to understand how tissues, and cells within these tissues, respond to infection by CVB3 and the emerging pathogens EV-D68 and EV-A71. We will determine the temporal and spatial dynamics of HEV infection using recent advances in genomics: (i) We will profile single-cell transcriptomes to quantify viral replication levels and the host response to infection across cells and tissues over the course of infection. (ii) Given that intra-host adaptation appears to be important in infection, in parallel, we will map the mutational spectrum of the replicating viruses using a novel ultra-deep | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | ANDINO, RAUL | VANDERBILT UNIVERSITY MEDICAL CENTER | 2024-06-11 | 2024-03-01 | 2025-02-28 | 2022-03-10 | 2027-02-28 | 2025-04-21 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 147,486 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI169460-03S1 | R01AI169460 | Mapping spatiotemporal dynamics during enterovirus infection across cells and tissues | Project Summary  Human enterovirus (HEV) infections primarily affect infant and adolescent populations, causing a wide range of clinical manifestations that commonly include respiratory illness and mucocutaneous lesions, or hand, foot and mouth disease. In some cases, the infection is life-threatening. The clinical manifestations are a function of their tropism. For example, some HEVs, including EV-A71 and EV-D68, are associated with serious neurological symptoms due to invasion and damage of central nervous tissues. Others, such CVB3, are implicated in respiratory symptoms and cardiomyopathy. This proposal aims to take an integrative approach to understand how tissues, and cells within these tissues, respond to infection by CVB3 and the emerging pathogens EV-D68 and EV-A71. We will determine the temporal and spatial dynamics of HEV infection using recent advances in genomics: (i) We will profile single-cell transcriptomes to quantify viral replication levels and the host response to infection across cells and tissues over the course of infection. (ii) Given that intra-host adaptation appears to be important in infection, in parallel, we will map the mutational spectrum of the replicating viruses using a novel ultra-deep | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | SIGAL, LUIS J | THOMAS JEFFERSON UNIVERSITY | 2024-06-11 | 2024-03-01 | 2025-02-28 | 2022-03-10 | 2027-02-28 | 2025-04-21 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 147,486 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R13MD019531-01 | R13MD019531 | SOCIAL MEDICINE CASES FOR HEALTH EQUITY | PA-21-151 UCB PI: Seth M. Holmes PROJECT SUMMARY Medical and public health research has shown how economic and social structures negatively shape health outcomes in minority populations. This research has foregrounded culture and access to healthcare as the dominant determinants of health outcomes. However, an improved understanding of the ways larger social processes, including structural racism, impact minority health and health disparities would enhance health services to minority populations and reduce health disparities. Most health care practitioners are not trained in social science frameworks, and most social scientists who do related research do not know how to translate their research to make it accessible and actionable by clinicians. This project contributes to reducing health disparities by organizing an interdisciplinary conference to bridge social science and clinical knowledge of health in minority populations - especially immigrant populations. The conference will be attended by social scientists, clinicians, policy makers and the general public. The conference will include panels and keynotes delivered by expert clinicians and social scientists | UNIVERSITY OF CALIFORNIA BERKELEY | HOLMES, SETH | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-06-10 | 2024-06-10 | 2026-05-31 | 2024-06-10 | 2026-05-31 | 2025-03-25 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 47,451 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01EB024989-06S1 | R01EB024989 | Detection of Emergent Mechanical Properties of Biologically Complex Cellular States | Project Summary Although aging, germline mutations, and family history of cancer are significant risks for breast cancer, it is still unclear why one person's breast cells are more susceptible to this disease than another person's. Aging changes cells and tissues such that they become more susceptible to cancer initiation. Our published data show that breast epithelial cells from young women who have high-risk germline mutations show accelerated aging with intermediate filament distribution, biological clock acceleration, and stromal immune cell milieu changes comparable to those of women who are 20–40 years older. In our currently funded R01EB024989, we discovered that the mechanical properties of normal breast epithelial cells, as measured by our mechano-Node Pore Sensing (mechano-NPS) platform, differ among younger and older women and that normal epithelial cells from genetically high-risk women who carry germline BRCA1, BRCA2, or PALB2 variants are mechanically "older" than their chronological age. We hypothesized that mechano-NPS can detect disease states based on the emergent mechanical properties that arise from the underlying molecular networks that define lineage and disease states. In this competitive renewal application, we extend this hypothesis to include detection of cancer susceptibility or risk, which is so far not detectable with genetic screening. We will innovate mechano-NPS and | UNIVERSITY OF CALIFORNIA BERKELEY | LABARGE, MARK A | BECKMAN RESEARCH INSTITUTE/CITY OF HOPE | 2024-03-29 | 2024-03-01 | 2025-02-28 | 2017-08-01 | 2026-02-28 | 2025-04-16 | 2025-07-03 | DEI | N/A. Diversity supplement | No | Reinstated | $ 83,565 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01EB024989-06S1 | R01EB024989 | Detection of Emergent Mechanical Properties of Biologically Complex Cellular States | Project Summary Although aging, germline mutations, and family history of cancer are significant risks for breast cancer, it is still unclear why one person's breast cells are more susceptible to this disease than another person's. Aging changes cells and tissues such that they become more susceptible to cancer initiation. Our published data show that breast epithelial cells from young women who have high-risk germline mutations show accelerated aging with intermediate filament distribution, biological clock acceleration, and stromal immune cell milieu changes comparable to those of women who are 20–40 years older. In our currently funded R01EB024989, we discovered that the mechanical properties of normal breast epithelial cells, as measured by our mechano-Node Pore Sensing (mechano-NPS) platform, differ among younger and older women and that normal epithelial cells from genetically high-risk women who carry germline BRCA1, BRCA2, or PALB2 variants are mechanically "older" than their chronological age. We hypothesized that mechano-NPS can detect disease states based on the emergent mechanical properties that arise from the underlying molecular networks that define lineage and disease states. In this competitive renewal application, we extend this hypothesis to include detection of cancer susceptibility or risk, which is so far not detectable with genetic screening. We will innovate mechano-NPS and | UNIVERSITY OF CALIFORNIA BERKELEY | SOHN, LYDIA L | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-03-29 | 2024-03-01 | 2025-02-28 | 2017-08-01 | 2026-02-28 | 2025-04-16 | 2025-07-03 | DEI | N/A. Diversity supplement | No | Reinstated | $ 83,565 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31DA060068-02 | F31DA060068 | The Role of Prenatal Cannabis Exposure in Reward-related Neural Circuitry and Psychotic-like Experiences in Youth | PROJECT SUMMARY Cannabis use is becoming increasingly common in the US, and past-month use among pregnant women increased by almost 60% from 2003 to 2019. Despite increasingly permissive legislation, our knowledge of the behavioral and neurobiological consequences of prenatal exposure to cannabis and delta-9- tetrahydrocannabinol (THC) lags behind. Hazardous cannabis use has been linked to psychosis onset and psychotic-like experiences throughout the lifespan, and both cannabis use and psychosis have overlapping neural foundations in reward circuitry. However, the effects of prenatal cannabis exposure on youth psychopathology are not yet known. Reward pathways implicated in cannabis use disorder and psychosis offer key insights into how prenatal cannabis exposure may shape psychosis outcomes; functional brain alterations during reward anticipation may represent a biomarker of disrupted reward processing. To enable the development of early interventions and the discovery of robust biomarkers of psychosis risk, it is imperative to determine relationships between neural and behavioral indices associated with hazardous cannabis use and psychosis across development and inform predictive models. A unique opportunity to advance this work is provided by the Adolescent Brain Cognitive Development (ABCD) Study, a 10-year national collaboration of 21 | UNIVERSITY OF CALIFORNIA LOS ANGELES | AMIR, CAROLYN | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-08-01 | 2024-09-01 | 2025-08-31 | 2023-09-01 | 2026-08-31 | 2025-05-15 | 2025-07-07 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 43,856 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

27

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 7U01MH131827-03 | U01MH131827 | By Youth, For Youth: Digital Supported Peer Navigation for Addressing Child Mental Health | With their unrivaled ability to reach youth, school-based services and primary care clinics (PCC) are ideal hubs to provide mental health healthcare... [abstract] | UNIVERSITY OF CALIFORNIA RIVERSIDE | FORTUNA, LISA R | UNIVERSITY OF CALIFORNIA RIVERSIDE | 2024-09-11 | 2024-07-01 | 2026-06-30 | 2023-08-23 | 2029-06-30 | 2025-06-05 | 2025-07-10 | DEI | N/A. NOFO for this program was unpublished. Transformative Research to Address Health Disparities and Advance Health Equity (RFA-NR-25-003) | No | Reinstated | $ 2,131,096 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 7U01MH131827-03 | U01MH131827 | By Youth, For Youth: Digital Supported Peer Navigation for Addressing Child Mental Health | With their unrivaled ability to reach youth, school-based services and primary care clinics (PCC) are ideal hubs to provide mental health healthcare... [abstract] | UNIVERSITY OF CALIFORNIA RIVERSIDE | KATAOKA, SHERYL H | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-11 | 2024-07-01 | 2026-06-30 | 2023-08-23 | 2029-06-30 | 2025-06-05 | 2025-07-10 | DEI | N/A. NOFO for this program was unpublished. Transformative Research to Address Health Disparities and Advance Health Equity (RFA-NR-25-003) | No | Reinstated | $ 2,131,096 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31AA030722-02 | F31AA030722 | Examining differential effects of state equality-promoting policies on harmful alcohol use among sexual and gender minority adults in the U.S.: an econometrics approach for causal inference | ABSTRACT/SUMMARY Hazardous alcohol use and binge drinking, the deadliest form of excessive alcohol use... [abstract] | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | TURNER, CAITLIN MARIE | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-07-31 | 2024-09-01 | 2025-08-31 | 2023-09-01 | 2025-08-31 | 2025-03-25 | 2025-07-08 | Gender | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 40,956 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA057141-03 | R01DA057141 | Social network disruption, stigma, and HIV transmission and care dynamics among forcibly displaced MSM in Ukraine | ABSTRACT Forced displacement is on the rise, particularly in areas with high HIV prevalence... [abstract] | UNIVERSITY OF CALIFORNIA-IRVINE | VASYLYEVA, TETYANA | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-07-02 | 2024-07-01 | 2025-06-30 | 2023-11-01 | 2028-06-30 | 2025-06-17 | 2025-07-08 | DEI | Abstract: Sexual orientation | No | Reinstated | $ 590,678 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

28

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01AI170840-03S1 | R01AI170840 | mRNA alternative polyadenylation in B cell development | Project summary: The vast majority of mammalian genes produce alternatively processed mRNAs through alternative splicing and alternative polyadenylation (APA). Different mRNA isoforms produced from the same gene can encode distinct proteins and/or they may be differentially regulated. Recent studies have revealed essential roles of mRNA alternative processing in many biological processes and mis-regulation of alternative splicing and APA has been causally linked to a wide range of diseases, including cancer and neurodegenerative diseases. However, the mechanism and functions of alternative mRNA processing remain poorly understood.Antibody secretion by B cells is a major component of our immune response and mis-regulated antibody response underlies many auto-immune diseases. B cell activation and differentiation require a sophisticated gene regulation cascade. Previous works, including ours, have provided insights into the transcriptional regulation mechanisms governing this process. However, it is clear that post-transcriptional gene regulation, such as alternative splicing and APA, also play an important role. In 1980, several landmark studies reported the first example of alternative RNA processing: the | UNIVERSITY OF CALIFORNIA-IRVINE | SHI, YONGSHENG | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-04-24 | 2024-05-01 | 2025-04-30 | 2022-05-26 | 2027-04-30 | 2025-04-21 | 2025-07-03 | DEI | N/A. Diversity supplement | No | Reinstated | $ 86,698 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI170840-03S1 | R01AI170840 | mRNA alternative polyadenylation in B cell development | Project summary: The vast majority of mammalian genes produce alternatively processed mRNAs through alternative splicing and alternative polyadenylation (APA). Different mRNA isoforms produced from the same gene can encode distinct proteins and/or they may be differentially regulated. Recent studies have revealed essential roles of mRNA alternative processing in many biological processes and mis-regulation of alternative splicing and APA has been causally linked to a wide range of diseases, including cancer and neurodegenerative diseases. However, the mechanism and functions of alternative mRNA processing remain poorly understood.Antibody secretion by B cells is a major component of our immune response and mis-regulated antibody response underlies many auto-immune diseases. B cell activation and differentiation require a sophisticated gene regulation cascade. Previous works, including ours, have provided insights into the transcriptional regulation mechanisms governing this process. However, it is clear that post-transcriptional gene regulation, such as alternative splicing and APA, also play an important role. In 1980, several landmark studies reported the first example of alternative RNA processing: the | UNIVERSITY OF CALIFORNIA-IRVINE | SCIAMMAS, ROGER | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-04-24 | 2024-05-01 | 2025-04-30 | 2022-05-26 | 2027-04-30 | 2025-04-21 | 2025-07-03 | DEI | N/A. Diversity supplement | No | Reinstated | $ 86,698 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3P01AI091580-13S1 | P01AI091580 | Defining the Unique Properties of the Distinct Signaling Machinery Used by the TCR | OVERALL PROJECT SUMMARY/ABSTRACT This application is a revision of a renewal of an ongoing Program Project in which five investigators with different but complementary expertise have worked together for 10 years to understand poorly characterized but fundamentally important aspects of TCR signaling. Synergy resulting from interactions and collaborations has yielded impressive progress. The Program benefitted enormously from the complementary expertise, skills and approaches by the 5 investigators from structural biology, proteomics, immunology, biophysics, imaging and computational biology. In addition to the synergy created by the distinct expertise of each of the investigators and the progress we have made over the previous 10 years, we also take advantage of a Proteomics Core that has extended our strategies and analytic skills in proteomics. Our collaborative studies have resulted in considerable progress and productivity. In this revision, a major change that we have made is an increase in the number of projects from 2 to 4 in order to allow for more fully developed aims and approaches to answer the following unanswered questions: 1) What are the unique features of the kinases employed by TCR that have been optimized for regulating critical downstream tyrosine phosphorylation and for unique characteristics involved in ligand discrimination? 2) What are the properties of the circuitry that allow | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | ROOSE, JEROEN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-04-25 | 2024-05-01 | 2025-04-30 | 2011-07-15 | 2027-04-30 | 2025-04-21 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 84,319 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3P01AI091580-13S1 | P01AI091580 | Defining the Unique Properties of the Distinct Signaling Machinery Used by the TCR | OVERALL PROJECT SUMMARY/ABSTRACT This application is a revision of a renewal of an ongoing Program Project in which five investigators with different but complementary expertise have worked together for 10 years to understand poorly characterized but fundamentally important aspects of TCR signaling. Synergy resulting from interactions and collaborations has yielded impressive progress. The Program benefitted enormously from the complementary expertise, skills and approaches by the 5 investigators from structural biology, proteomics, immunology, biophysics, imaging and computational biology. In addition to the synergy created by the distinct expertise of each of the investigators and the progress we have made over the previous 10 years, we also take advantage of a Proteomics Core that has extended our strategies and analytic skills in proteomics. Our collaborative studies have resulted in considerable progress and productivity. In this revision, a major change that we have made is an increase in the number of projects from 2 to 4 in order to allow for more fully developed aims and approaches to answer the following unanswered questions: 1) What are the unique features of the kinases employed by TCR that have been optimized for regulating critical downstream tyrosine phosphorylation and for unique characteristics involved in ligand discrimination? 2) What are the properties of the circuitry that allow | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | WEISS, ARTHUR | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-04-25 | 2024-05-01 | 2025-04-30 | 2011-07-15 | 2027-04-30 | 2025-04-21 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 84,319 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

29

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R01DA060784-01 | R01DA060784 | Teaching Youth & Families Self-Regulation Skills to Disrupt the Impact of Adverse Childhood Experiences: Preventing Substance Use in Adversity-Impacted Youth | PROJECT SUMMARY/ABSTRACT Adverse Childhood Experiences (ACEs) constitute a serious public health issue, impacting almost half of adolescents and over 60% of adults in the United States. High ACEs exposure (i.e., four or more ACEs) may result in self-dysregulation (i.e., challenges managing cognitions, emotions, and behaviors) and lead to early initiation of alcohol and substance use (e.g., self-medication hypothesis) and other biopsychosocial responses, such as cardiometabolic risks (e.g., lowered heart rate variability [HRV], increased weight and blood pressure, and sleep disturbance), and emotional and/or cognitive dysregulation. Health inequities resulting from self-dysregulation are highest among minoritized and impoverished populations, who experience disproportionately higher exposure to ACEs, and early adolescence is a time in which experimentation with alcohol and drugs occurs. Although not all adolescents who experiment with drugs are later diagnosed with a substance use disorder, those who engage early (i.e., before the age of 14) and regularly are at greater risk. Youth with four or more ACEs may experience a unique type of adversity characterized by chronic, unpredictable stress shaping their perception of and responses to stress. However certain strategies, called Shift and Persist, can mitigate these exposures where one shifts their attention from adverse experiences to future-directed behaviors (e.g., | UNIVERSITY OF CALIFORNIA-IRVINE | BOUNDS, DAWN | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-06-27 | 2024-07-01 | 2025-04-30 | 2024-07-01 | 2029-04-30 | 2025-05-27 | 2025-07-08 | DEI | N/A. NOFO for this program was unpublished. Research Opportunities for New and "At-Risk" Investigators to Promote Workforce Diversity (PAS-25-190) | No | Reinstated | $ 711,480 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R36MH134774-01A1 | R36MH134774 | The Effects of Structural Inequities and Syndemics on Willingness to Participate in HIV Research among Black Women | PROJECT SUMMARY Black women (BW) in the US are disproportionately affected by HIV. Concurrently, Black women face sociostructural inequities including structural racism, HIV stigma, and medical mistrust, in addition to the syndemic effects of substance use, and intimate partner violence, and adverse mental health. These factors act as barriers to health seeking behaviors that contribute to poor HIV outcomes. BW's participation in HIV clinical research remains historically low and BW's participation in HIV research (i.e., prevention, treatment, cure), which remains historically low, is contextualized within a system that does not consider their intersectional identities (i.e., race, gender), while routinely excluding women due to biological (e.g., reproductive potential, menstruation, pregnancy), social (e.g., restrictive contraception requirements, provider bias, perceived as "hard to reach"), and structural factors (e.g., lack of welcoming research spaces including extended hours and childcare support). While studies have identified factors that limit women's participation in HIV research, there is limited data on perceptions of HIV research participation among BW. The prevalence of illicit substance use (e.g., cocaine, amphetamines) among Black women is higher than the national average. Consequently, there is a significant risk of BW not benefitting from HIV related scientific advances (i.e., access to HIV medications, curative therapies) | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CAMPBELL, DANIELLE M | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-05-01 | 2024-05-01 | 2025-04-30 | 2024-05-01 | 2026-04-30 | 2025-05-27 | 2025-07-11 | DEI | N/A. NOFO for this program was unpublished. Mental Health Research Dissertation Grant to Enhance Workforce Diversity (PAR-22-172) | No | Reinstated | $ 46,682 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U54CA272220-03 | U54CA272220 | UC San Diego FIRST Program | Modified Project Summary/Abstract Section A diverse biomedical workforce is critical for scientific innovation and health equity. Yet, underrepresented racial/ethnic (UR) scientists and women remain disproportionately low, particularly as faculty at academic research institutions. Multiple evidence-based strategies need to be implemented to enhance faculty diversity, inclusion and to create cultures of inclusive excellence. However, a knowledge gap exists regarding integrated strategies to address diversity and inclusion, the impact of faculty cluster hiring, and institutional change models on fostering inclusive excellence. The overall goal of the University of California San Diego (UCSD) NIH Faculty Institutional Recruitment for Sustainable Transformation (FIRST) Program is to: 1) foster sustainable institutional culture change, 2) promote institutional excellence by hiring a diverse cohort of faculty and 3) support faculty development, mentoring, sponsorship and promotion. The objectives are to: 1) demonstrate institutional support, develop or modify a strategic plan with elements that will be implemented to achieve systemic and sustainable institutional culture changes towards inclusive excellence, 2) develop an evaluation plan to assess impact on the institution towards achieving FIRST program goals, 3) conduct recruitment of new faculty, outline institutional commitments, and develop recruitment committees based on commitments to diversity, equity and inclusion, 4) establish a retention plan to secure institutional commitment and a supportive environment for new faculty hires, 5) establish individual research and career development plans, mentorship plans and 6) develop strategies to reduce isolation, increase community building and foster career development for all new faculty hires. The primary hypothesis is that a cohort model of faculty hiring, sponsorship, continual mentorship and support for professional development, embedded within an | UNIVERSITY OF CALIFORNIA, SAN DIEGO | MARTINEZ, MARIA ELENA | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-08-29 | 2024-09-01 | 2025-11-30 | 2022-09-09 | 2027-11-30 | 2025-04-11 | 2025-07-02 | DEI | N/A. Program discontinued. NIH Faculty Institutional Recruitment for Sustainable Transformation (FIRST) Program | No | Reinstated | $ 5,226,640 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U54CA272220-03 | U54CA272220 | UC San Diego FIRST Program | Modified Project Summary/Abstract Section A diverse biomedical workforce is critical for scientific innovation and health equity. Yet, underrepresented racial/ethnic (UR) scientists and women remain disproportionately low, particularly as faculty at academic research institutions. Multiple evidence-based strategies need to be implemented to enhance faculty diversity, inclusion and to create cultures of inclusive excellence. However, a knowledge gap exists regarding integrated strategies to address diversity and inclusion, the impact of faculty cluster hiring, and institutional change models on fostering inclusive excellence. The overall goal of the University of California San Diego (UCSD) NIH Faculty Institutional Recruitment for Sustainable Transformation (FIRST) Program is to: 1) foster sustainable institutional culture change, 2) promote institutional excellence by hiring a diverse cohort of faculty and 3) support faculty development, mentoring, sponsorship and promotion. The objectives are to: 1) demonstrate institutional support, develop or modify a strategic plan with elements that will be implemented to achieve systemic and sustainable institutional culture changes towards inclusive excellence, 2) develop an evaluation plan to assess impact on the institution towards achieving FIRST program goals, 3) conduct recruitment of new faculty, outline institutional commitments, and develop recruitment committees based on commitments to diversity, equity and inclusion, 4) establish a retention plan to secure institutional commitment and a supportive environment for new faculty hires, 5) establish individual research and career development plans, mentorship plans and 6) develop strategies to reduce isolation, increase community building and foster career development for all new faculty hires. The primary hypothesis is that a cohort model of faculty hiring, sponsorship, continual mentorship and support for professional development, embedded within an | UNIVERSITY OF CALIFORNIA, SAN DIEGO | TREJO, JOANN | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-08-29 | 2024-09-01 | 2025-11-30 | 2022-09-09 | 2027-11-30 | 2025-04-11 | 2025-07-02 | DEI | N/A. Program discontinued. NIH Faculty Institutional Recruitment for Sustainable Transformation (FIRST) Program | No | Reinstated | $ 5,226,640 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5U01MD019398-03 | U01MD019398 | Increasing financial and health equity among low income black youth and young adults | PROJECT SUMMARY Black Emerging Adults (BEA), ages 18-24, in the U.S. experience higher levels of poverty, illness, and discrimination than White youth. These exposures to harm, coupled with the lack of supportive services to address and mitigate poverty and structural inequities, result in health inequities. BEA experience high mental health service needs, but much less service utilization than White youth, have higher rates of STI and less access to family planning. Disrupting the social determinants of poverty that systematically affects BEA, can have a transformative impact on a healthy transition into adulthood during a critical time in their development. Guaranteed basic income (GBI) is an economic strategy that could redress financial inequities and transform the mental and physical health outcomes of BEA, which has shown tremendous promise in adults populations and youth in families receiving income, but little is known about how GBI program would work when cash is transferred unconditionally and directly to Black emerging adults and what critical supports would be needed to ensure GBI is most effective. We propose a randomized controlled crossover trial in which 300 low-income BEA are allocated to receive a $500/month GBI either during the first twelve months of follow-up (phase I) or to receive GBI in the second 12 months of a total of 24 months follow-up (phase II). All participants, regardless of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIGHTFOOT, MARGUERITA A | OREGON HEALTH & SCIENCE UNIVERSITY | 2024-05-06 | 2024-05-01 | 2025-04-30 | 2021-09-23 | 2026-04-30 | 2025-03-25 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 2,126,891 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01MD019398-03 | U01MD019398 | Increasing financial and health equity among low income black youth and young adults | PROJECT SUMMARY Black Emerging Adults (BEA), ages 18-24, in the U.S. experience higher levels of poverty, illness, and discrimination than White youth. These exposures to harm, coupled with the lack of supportive services to address and mitigate poverty and structural inequities, result in health inequities. BEA experience high mental health service needs, but much less service utilization than White youth, have higher rates of STI and less access to family planning. Disrupting the social determinants of poverty that systematically affects BEA, can have a transformative impact on a healthy transition into adulthood during a critical time in their development. Guaranteed basic income (GBI) is an economic strategy that could redress financial inequities and transform the mental and physical health outcomes of BEA, which has shown tremendous promise in adults populations and youth in families receiving income, but little is known about how GBI program would work when cash is transferred unconditionally and directly to Black emerging adults and what critical supports would be needed to ensure GBI is most effective. We propose a randomized controlled crossover trial in which 300 low-income BEA are allocated to receive a $500/month GBI either during the first twelve months of follow-up (phase I) or to receive GBI in the second 12 months of a total of 24 months follow-up (phase II). All participants, regardless of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIPPMAN, SHERI ANN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-05-06 | 2024-05-01 | 2025-04-30 | 2021-09-23 | 2026-04-30 | 2025-03-25 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 2,126,891 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01MD019398-03 | U01MD019398 | Increasing financial and health equity among low income black youth and young adults | PROJECT SUMMARY Black Emerging Adults (BEA), ages 18-24, in the U.S. experience higher levels of poverty, illness, and discrimination than White youth. These exposures to harm, coupled with the lack of supportive services to address and mitigate poverty and structural inequities, result in health inequities. BEA experience high mental health service needs, but much less service utilization than White youth, have higher rates of STI and less access to family planning. Disrupting the social determinants of poverty that systematically affects BEA, can have a transformative impact on a healthy transition into adulthood during a critical time in their development. Guaranteed basic income (GBI) is an economic strategy that could redress financial inequities and transform the mental and physical health outcomes of BEA, which has shown tremendous promise in adults populations and youth in families receiving income, but little is known about how GBI program would work when cash is transferred unconditionally and directly to Black emerging adults and what critical supports would be needed to ensure GBI is most effective. We propose a randomized controlled crossover trial in which 300 low-income BEA are allocated to receive a $500/month GBI either during the first twelve months of follow-up (phase I) or to receive GBI in the second 12 months of a total of 24 months follow-up (phase II). All participants, regardless of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIBBY, MARGARET | MYPATH | 2024-05-06 | 2024-05-01 | 2025-04-30 | 2021-09-23 | 2026-04-30 | 2025-03-25 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 2,126,891 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U19NS120384-04 | U19NS120384 | The Clinical Significance of Incidental White Matter Lesions on MRI Amongst a Diverse Population with Cognitive Complaints (INDEED) | PROJECT SUMMARY – Overall Initially identified on MRI in 1986 as "…incidental lesions of uncertain clinical significance associated with cerebrovascular risk factors", white matter hyperintensities (WMH) are a common consequence of the aging process exacerbated by vascular risk factors. WMH also influence cognition and evolution of WMH are associated with declines in both memory and executive function while extensive WMH predict incident MCI, stroke and dementia. WMH and infarction also have a negative impact on cognition independent or in addition to concurrent amyloid status. The impact of WMH is consistent with evidence that clinical dementia is a multifactorial processes. The impact of WMH on dementia is also consistent with the fact that dementia risk scales emphasize the role of vascular risk in dementia prediction. As the US population becomes increasingly older and more diverse, the number of Americans with dementia is expected to rise substantially, particularly for those with concomitant vascular disease. Importantly, the impact of vascular disease on dementia risk may be exacerbated in African Americans and Hispanics, who are at greater risk for vascular disease and for whom vascular disease may play a larger role in clinical dementia. As awareness of dementia increases, it is becoming common to see individuals presenting for clinical assessment with minor cognitive complaints. Neuroimaging studies frequently | UNIVERSITY OF CALIFORNIA AT DAVIS | DECARLI, CHARLES | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-08-30 | 2024-09-01 | 2025-08-31 | 2020-09-30 | 2027-08-31 | 2025-03-25 | 2025-04-11 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 10,005,568 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5U19NS120384-04 | U19NS120384 | The Clinical Significance of Incidental White Matter Lesions on MRI Amongst a Diverse Population with Cognitive Complaints (INDEED) | PROJECT SUMMARY – Overall Initially identified on MRI in 1986 as "...incidental lesions of uncertain clinical significance associated with cerebrovascular risk factors", white matter hyperintensities (WMH) are a common consequence of the aging process exacerbated by vascular risk factors. WMH also influence cognition and evolution of WMH are associated with declines in both memory and executive function while extensive WMH predict incident MCI, stroke and dementia. WMH and infarction also have a negative impact on cognition independent or in addition to concurrent amyloid status. The impact of WMH is consistent with evidence that clinical dementia is a multifactorial processes. The impact of WMH on dementia is also consistent with the fact that dementia risk scales emphasize the role of vascular risk in dementia prediction. As the US population becomes increasingly older and more diverse, the number of Americans with dementia is expected to rise substantially, particularly for those with concomitant vascular disease. Importantly, the impact of vascular disease on dementia risk may be exacerbated in African Americans and Hispanics, who are at greater risk for vascular disease and for whom vascular disease may play a larger role in clinical dementia. As awareness of dementia increases, it is becoming common to see individuals presenting for clinical assessment with minor cognitive complaints. Neuroimaging studies frequently | UNIVERSITY OF CALIFORNIA AT DAVIS | FORNAGE, MYRIAM | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | 2024-08-30 | 2024-09-01 | 2025-08-31 | 2020-09-30 | 2027-08-31 | 2025-03-25 | 2025-04-11 | DEI | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 10,005,568 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3UL1TR001881-08S1 | UL1TR001881 | UCLA Clinical and Translational Science Institute | OVERALL SUMMARY/ABSTRACT OF THE PARENT GRANT The UCLA Clinical and Translational Science Institute is a research partnership of the University of California Los Angeles, Cedars-Sinai Medical Center, Charles R. Drew University of Medicine and Science and the Harbor- UCLA Medical Center/ Lundquist Institute for Biomedical Innovation. Our mission is to bring biomedical innovations to bear on the greatest health needs of Los Angeles, an ethnically and economically diverse metropolis of more than 10 million people. In the past 10 years, we have built a robust research infrastructure to support our mission. In partnership with the community, we have made important advances against the leading causes of preventable disability and death. Supporting these advances is a streamlined regulatory infrastructure. We have instituted scientific review, reduced time-to-study-activation by 42%, and achieved 100% compliance with ClinicalTrials.Gov. As we enter our next decade, we are building on our progress by augmenting the integration with our institutional hub partners and broadening collaborations in the community as well as with investigators outside the health professions. Because Equity, Diversity and Inclusion (EDI) is a foundational principle of our CTSI, we have embarked on an Inclusive Science Initiative, led by our EDI Senior Associate Director, to ensure that our research and training programs continue to embrace this guiding | UNIVERSITY OF CALIFORNIA LOS ANGELES | NAEIM, ARASH | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-29 | 2024-07-29 | 2025-05-31 | 2016-07-01 | 2027-05-31 | 2025-05-30 | 2025-07-07 | DEI | N/A. Diversity supplement | No | Reinstated | $ 225,068 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3UL1TR001881-08S1 | UL1TR001881 | UCLA Clinical and Translational Science Institute | OVERALL SUMMARY/ABSTRACT OF THE PARENT GRANT The UCLA Clinical and Translational Science Institute is a research partnership of the University of California Los Angeles, Cedars-Sinai Medical Center, Charles R. Drew University of Medicine and Science and the Harbor- UCLA Medical Center/ Lundquist Institute for Biomedical Innovation. Our mission is to bring biomedical innovations to bear on the greatest health needs of Los Angeles, an ethnically and economically diverse metropolis of more than 10 million people. In the past 10 years, we have built a robust research infrastructure to support our mission. In partnership with the community, we have made important advances against the leading causes of preventable disability and death. Supporting these advances is a streamlined regulatory infrastructure. We have instituted scientific review, reduced time-to-study-activation by 42%, and achieved 100% compliance with ClinicalTrials.Gov. As we enter our next decade, we are building on our progress by augmenting the integration with our institutional hub partners and broadening collaborations in the community as well as with investigators outside the health professions. Because Equity, Diversity and Inclusion (EDI) is a foundational principle of our CTSI, we have embarked on an Inclusive Science Initiative, led by our EDI Senior Associate Director, to ensure that our research and training programs continue to embrace this guiding | UNIVERSITY OF CALIFORNIA LOS ANGELES | DUBINETT, STEVEN M. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-29 | 2024-07-29 | 2025-05-31 | 2016-07-01 | 2027-05-31 | 2025-05-30 | 2025-07-07 | DEI | N/A. Diversity supplement | No | Reinstated | $ 225,068 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3UL1TR001881-08S1 | UL1TR001881 | UCLA Clinical and Translational Science Institute | OVERALL SUMMARY/ABSTRACT OF THE PARENT GRANT The UCLA Clinical and Translational Science Institute is a research partnership of the University of California Los Angeles, Cedars-Sinai Medical Center, Charles R. Drew University of Medicine and Science and the Harbor- UCLA Medical Center/ Lundquist Institute for Biomedical Innovation. Our mission is to bring biomedical innovations to bear on the greatest health needs of Los Angeles, an ethnically and economically diverse metropolis of more than 10 million people. In the past 10 years, we have built a robust research infrastructure to support our mission. In partnership with the community, we have made important advances against the leading causes of preventable disability and death. Supporting these advances is a streamlined regulatory infrastructure. We have instituted scientific review, reduced time-to-study-activation by 42%, and achieved 100% compliance with ClinicalTrials.Gov. As we enter our next decade, we are building on our progress by augmenting the integration with our institutional hub partners and broadening collaborations in the community as well as with investigators outside the health professions. Because Equity, Diversity and Inclusion (EDI) is a foundational principle of our CTSI, we have embarked on an Inclusive Science Initiative, led by our EDI Senior Associate Director, to ensure that our research and training programs continue to embrace this guiding | UNIVERSITY OF CALIFORNIA LOS ANGELES | BROWN, ARLEEN F. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-29 | 2024-07-29 | 2025-05-31 | 2016-07-01 | 2027-05-31 | 2025-05-30 | 2025-07-07 | DEI | N/A. Diversity supplement | No | Reinstated | $ 225,068 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01MD019042-02 | R01MD019042 | ACCTIVATE: Achieving Chronic Care equiTy by leVeraging the Telehealth Ecosystem | PROJECT SUMMARY/ABSTRACT Chronic diseases such as hypertension, diabetes and chronic kidney disease cause significant mortality, with stark inequities impacting racially and ethnically minoritized populations. The COVID-19 pandemic prompted a rapid shift in chronic disease management to telehealth-based care, including patient portals, telemedicine video visits, and remote patient monitoring. However, there are substantial racial/ethnic and socioeconomic disparities in health IT access for chronic disease management in the United States. This is due to patient-level barriers such as inequitable device and internet access and lower digital literacy, as well as clinic-level barriers such as inadequate support to access digital technologies and skills, inequitable offering of health IT, and a lack of equity-focused, stratified telehealth data. Increasing telehealth use among minority populations has the potential to lessen disparities in chronic disease health outcomes. We propose a 2x2 randomized controlled trial entitled "Achieving Chronic Care equiTy by leVerAging the Telehealth Ecosystem" (ACCTiVATE), in which we will examine the impact of a multi-level intervention that tackles patient-level and clinic-level barriers to increase the equitable use of health IT for chronic disease management. The patient-level intervention combines the role of digital health navigator and chronic disease health coach to facilitate access to devices and broadband, offer digital skills | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | TUOT, DELPHINE | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-05-12 | 2024-06-01 | 2025-05-31 | 2023-09-25 | 2028-05-31 | 2025-05-27 | 2025-07-03 | DEI | N/A. NOFO for this program was unpublished. Leveraging Health Information Technology (Health IT) to Address and Reduce Health Care Disparities (PAR-22-145) | No | Reinstated | $ 634,527 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01MD016595-03S1 | R01MD016595 | Common and Distinct Influences of Prenatal and Postnatal Early-Life Adversity on Epigenomic Trajectories in Mexican American Children | PROJECT SUMMARY Childhood obesity is a growing public health epidemic that is disproportionally affecting Hispanic children and associated with morbidity and downstream health disparities. Early-life adversity and childhood psychosocial stressors have been shown to contribute to obesity risk, with stronger effects reported among children growing up in lower-income households. The period of fetal development and early-life are marked by dynamic and rapid changes in fetal DNA methylation programming, epigenetic maturation of immune system-related genes in early-childhood and general physiological development. A poor and adverse social environment in early life has been hypothesized to contribute to epigenomic "weathering" leading to accelerated decline in health, aging and eventual health disparities, including obesity. A leading hypothesis for the origins of health disparities is the biological embedding of adversity on the epigenome due to chronic adversity exposure. While emerging evidence indicates that psychosocial stressors and adversity are associated with epigenetic biomarkers like DNA methylation, significant limitations remain in the field. Namely, most studies to date have been cross-sectional, used candidate gene approaches, not investigated changes or trajectories in epigenetic biomarkers throughout development, or functional consequences in gene expression. The proposed project will leverage data and | UNIVERSITY OF CALIFORNIA BERKELEY | CARDENAS, ANDRES | STANFORD UNIVERSITY | 2024-02-25 | 2024-04-01 | 2025-06-30 | 2022-07-13 | 2027-03-31 | 2025-03-29 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 121,250 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01MD016595-03S1 | R01MD016595 | Common and Distinct Influences of Prenatal and Postnatal Early-Life Adversity on Epigenomic Trajectories in Mexican American Children | PROJECT SUMMARY Childhood obesity is a growing public health epidemic that is disproportionally affecting Hispanic children and associated with morbidity and downstream health disparities. Early-life adversity and childhood psychosocial stressors have been shown to contribute to obesity risk, with stronger effects reported among children growing up in lower-income households. The period of fetal development and early-life are marked by dynamic and rapid changes in fetal DNA methylation programming, epigenetic maturation of immune system-related genes in early-childhood and general physiological development. A poor and adverse social environment in early life has been hypothesized to contribute to epigenomic "weathering" leading to accelerated decline in health, aging and eventual health disparities, including obesity. A leading hypothesis for the origins of health disparities is the biological embedding of adversity on the epigenome due to chronic adversity exposure. While emerging evidence indicates that psychosocial stressors and adversity are associated with epigenetic biomarkers like DNA methylation, significant limitations remain in the field. Namely, most studies to date have been cross-sectional, used candidate gene approaches, not investigated changes or trajectories in epigenetic biomarkers throughout development, or functional consequences in gene expression. The proposed project will leverage data and | UNIVERSITY OF CALIFORNIA BERKELEY | DEARDORFF, JULIANNA | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-02-25 | 2024-04-01 | 2025-06-30 | 2022-07-13 | 2027-03-31 | 2025-03-29 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 121,250 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01MD019398-03S2 | U01MD019398 | Increasing financial and health equity among low income black youth and young adults | PROJECT SUMMARY Black Emerging Adults (BEA), ages 18-24, in the U.S. experience higher levels of poverty, illness, and discrimination than White youth. These exposures to harm, coupled with the lack of supportive services to address and mitigate poverty and structural inequities, result in health inequities. BEA experience high mental health service needs, but much less service utilization than White youth, have higher rates of STI and less access to family planning. Disrupting the social determinants of poverty that systematically affects BEA, can have a transformative impact on a healthy transition into adulthood during a critical time in their development. Guaranteed basic income (GBI) is an economic strategy that could redress financial inequities and transform the mental and physical health outcomes of BEA, which has shown tremendous promise in adults populations and youth in families receiving income, but little is known about how GBI program would work when cash is transferred unconditionally and directly to Black emerging adults and what critical supports would be needed to ensure GBI is most effective. We propose a randomized controlled crossover trial in which 300 low-income BEA are allocated to receive a $500/month GBI either during the first twelve months of follow-up (phase I) or to receive GBI in the second 12 months of a total of 24 months follow-up (phase II). All participants, regardless of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIBBY, MARGARET | MYPATH | 2024-06-18 | 2024-05-01 | 2025-04-30 | 2021-09-23 | 2026-04-30 | 2025-03-25 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 124,998 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3U01MD019398-03S2 | U01MD019398 | Increasing financial and health equity among low income black youth and young adults | PROJECT SUMMARY Black Emerging Adults (BEA), ages 18-24, in the U.S. experience higher levels of poverty, illness, and discrimination than White youth. These exposures to harm, coupled with the lack of supportive services to address and mitigate poverty and structural inequities, result in health inequities. BEA experience high mental health service needs, but much less service utilization than White youth, have higher rates of STI and less access to family planning. Disrupting the social determinants of poverty that systematically affects BEA, can have a transformative impact on a healthy transition into adulthood during a critical time in their development. Guaranteed basic income (GBI) is an economic strategy that could redress financial inequities and transform the mental and physical health outcomes of BEA, which has shown tremendous promise in adults populations and youth in families receiving income, but little is known about how GBI program would work when cash is transferred unconditionally and directly to Black emerging adults and what critical supports would be needed to ensure GBI is most effective. We propose a randomized controlled crossover trial in which 300 low-income BEA are allocated to receive a $500/month GBI either during the first twelve months of follow-up (phase I) or to receive GBI in the second 12 months of a total of 24 months follow-up (phase II). All participants, regardless of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIPPMAN, SHERI ANN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-06-18 | 2024-05-01 | 2025-04-30 | 2021-09-23 | 2026-04-30 | 2025-03-25 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 124,998 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01MD019398-03S2 | U01MD019398 | Increasing financial and health equity among low income black youth and young adults | PROJECT SUMMARY Black Emerging Adults (BEA), ages 18-24, in the U.S. experience higher levels of poverty, illness, and discrimination than White youth. These exposures to harm, coupled with the lack of supportive services to address and mitigate poverty and structural inequities, result in health inequities. BEA experience high mental health service needs, but much less service utilization than White youth, have higher rates of STI and less access to family planning. Disrupting the social determinants of poverty that systematically affects BEA, can have a transformative impact on a healthy transition into adulthood during a critical time in their development. Guaranteed basic income (GBI) is an economic strategy that could redress financial inequities and transform the mental and physical health outcomes of BEA, which has shown tremendous promise in adults populations and youth in families receiving income, but little is known about how GBI program would work when cash is transferred unconditionally and directly to Black emerging adults and what critical supports would be needed to ensure GBI is most effective. We propose a randomized controlled crossover trial in which 300 low-income BEA are allocated to receive a $500/month GBI either during the first twelve months of follow-up (phase I) or to receive GBI in the second 12 months of a total of 24 months follow-up (phase II). All participants, regardless of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIGHTFOOT, MARGUERITA A | OREGON HEALTH & SCIENCE UNIVERSITY | 2024-06-18 | 2024-05-01 | 2025-04-30 | 2021-09-23 | 2026-04-30 | 2025-03-25 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 124,998 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01MD019765-01 | R01MD019765 | Influence of Social Media, Social Networks, and Misinformation on Vaccine Acceptance Among Black and Latinx Individuals | Abstract One of the most recent and significant public health problems deals with addressing vaccine hesitancy and mis/disinformation. As new types of vaccines become effective and available, it becomes increasingly important that researchers and health departments learn how to best communicate to the public the correct science behind vaccines. Black/African American and Latinx populations might be especially impacted by misinformation due to health inequity and low health literacy. However, despite extensive exposure to vaccine mis- and disinformation, many Blacks and Latinx are resilient to misinformation and still choose to get vaccinated. This application takes a unique approach in leveraging that positive outcome by identifying the predictors of Black and Latinx individuals who are frequently exposed to misinformation, yet demonstrate broad vaccine acceptance for different vaccine types. Many factors play a role in vaccine acceptance/hesitancy, including social media and social networks, as well as traditional multi-level factors such as mental health, political ideology, stigma, access to health services, trust in the healthcare system, and educational opportunities. Our team has conducted extensive research on the factors influencing attitudes and behaviors among Black and Latinx populations, for COVID-19 | UNIVERSITY OF CALIFORNIA-IRVINE | YOUNG, SEAN | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-09-17 | 2024-09-20 | 2025-04-30 | 2024-09-20 | 2029-04-30 | 2025-04-02 | 2025-07-03 | Vaccine Hesitancy | N/A. On list provided to NIH 3/31/25. | No | Reinstated | $ 683,352 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01HD115985-01 | R01HD115985 | The California Abundant Birth Project Evaluation: Advancing Birth Equity through Guaranteed Income for Pregnant People | Project Summary/Abstract Pregnancy is a critical period of development: stress during pregnancy can lead to adverse birth and long-term health outcomes, as well as compromise infant development. In the United States, racial inequities in pregnancy and birth outcomes are stark and persistent, signaling the need for novel interventions that address the social determinants of health. The California Abundant Birth Project (CA-ABP) is a guaranteed income program for pregnant populations at elevated risk of preterm birth in five California counties (San Francisco, Alameda, Contra Costa, Riverside, and Los Angeles), funded by the State of California, municipal governments, and philanthropic funding. The CA-ABP program will provide 12-18 months of unconditional, monthly income supplements during pregnancy and postpartum to randomly selected participants, with the goal of curbing financial stress and promoting healthy pregnancy outcomes. The goal of the CA-ABP Evaluation is to use a rigorous, mixed-methods, community-based participatory research approach to determine whether providing guaranteed income to Black pregnant people can advance perinatal health equity through the reduction of adverse pregnancy outcomes and stress, and improvements in maternal mental health | UNIVERSITY OF CALIFORNIA BERKELEY | GOMEZ, ANU MANCHIKANTI | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-09-05 | 2024-09-06 | 2025-05-31 | 2024-09-06 | 2029-05-31 | 2025-05-22 | 2025-07-07 | DEI | N/A. NOFO for this program was unpublished. Understanding Mechanisms and Outcomes of Trained Immunity (PAR-23-112) | No | Reinstated | $ 697,555 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

34

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1K99AG088361-01 | K99AG088361 | Patterns and Mechanisms Underlying Somatic Mutations Across Long-Lived Bats | Aging is ubiquitous across the tree of life, impacting biology at all levels. Among the hallmarks of aging, the accumulation of somatic mutations over time has been implicated in many leading causes of death including cancer10-12, heart disease4, and dementia5. However, most risk factors governing somatic mutation rates and patterns with age remain unknown. It has recently become possible to study the relationship between somatic mutation rates and longevity using comparative genomics. Cagan et al. (2022) demonstrated a negative correlation between somatic mutation rates and longevity, and identified conserved, longevity-associated mutational spectra across mammals. Yet, this study lacked the power to explore further due to both sparce taxonomic sampling and low sample sizes per species. Thus, there is an outstanding gap in our knowledge of how somatic mutational spectra relate to changes in longevity, and the genes involved in longevity-associated mutational spectra. To properly study the mechanisms governing mutation rates and patterns, one must sample many individuals from a group of closely-related species spanning a wide range of lifespans. My central hypothesis is that somatic mutation spectra unique to long-lived mammals are signatures of enhanced DNA damage repair responses that contribute to their extraordinary longevity. In order to identify the genetic mechanisms underlying longevity-associated somatic | UNIVERSITY OF CALIFORNIA BERKELEY | VAZQUEZ, JUAN MANUEL | PENNSYLVANIA STATE UNIVERSITY, THE | 2024-08-01 | 2024-08-01 | 2025-07-31 | 2024-08-01 | 2025-07-31 | 2025-05-28 | 2025-07-09 | DEI | N/A. NOFO for this program was unpublished. Maximizing Opportunities for Scientific and Academic Independent Careers (MOSAIC) Postdoctoral Career Transition Award to Promote Diversity (PAR-24-225) | No | Reinstated | $ 138,564 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3DP2AI154420-04S1 | DP2AI154420 | Connecting the Spatiotemporal Organization of Gut Bacterial Communities to the Emergence and Spread of Antibiotic Resistance | PROJECT SUMMARY Antibiotic resistant bacteria pose a global threat to human health and wellbeing. New strategies for combating resistance are urgently needed because current drug development pipelines are not keeping up with the dwindling supply of effective antibiotics. I propose to investigate and manipulate the ecology of antibiotic resistance acquisition and host-to-host transmission. Specifically, I will determine how the physical structure of bacterial communities within the intestine—which is a major reservoir of antibiotic resistant bacteria—affects the evolution of resistance traits and transmission of resistant cells. A motivation for this research direction is that antibiotic resistance fundamentally depends on the spatial and temporal organization of host–microbe systems. For example, the sharing of resistance genes between bacteria through lateral gene transfer often requires cells to be in close proximity to one another. In addition, the transmission of resistant bacteria between hosts requires that they are physically displaced and expelled into the environment. Thus, altering the spatiotemporal organization of gut bacterial communities could be used to prevent and contain resistant bacteria before they become agents of infection. However, dissecting the spatially and temporally complex mechanisms governing antibiotic resistance is a significant challenge using | UNIVERSITY OF CALIFORNIA-IRVINE | WILES, TRAVIS J | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-04-25 | 2025-05-01 | 2025-04-30 | 2021-05-05 | 2026-04-30 | 2025-04-03 | 2025-07-03 | DEI | N/A. Diversity supplement | No | Reinstated | $ 82,025 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI155680-04S1 | R01AI155680 | Cytomegalovirus (CMV), the gut barrier and immune dysfunction in HIV | ABSTRACT. This REVISED collaborative R01 application addresses the impact of cytomegalovirus (CMV) on the gastrointestinal mucosa in chronic HIV infection. We hypothesize that CMV infection contributes to the intestinal barrier dysfunction and consequent immune activation that persist in chronic HIV infection despite suppressive antiretroviral therapy (ART). In Aim 1, based on strong preliminary studies, we hypothesize that CMV persistence in the gastrointestinal tract results in part from the failure of CMV-specific CD8+ T-cells to localize to this tissue. To determine the breadth and functionality of CMV-specific T-cell responses in gut, we will measure responses in colorectal tissue from participants in the SCOPE cohort at UCSF. To determine the effects of CMV infection on antigen presentation in gut, we will employ the rhesus macaque model of CMV (RhCMV) and SIVmac to study interactions between mucosal dendritic cells (DC) and T-cells ex vivo. In Aim 2, we will leverage an externally-funded clinical trial (AIDS Clinical Trials Group Study #A5383) to directly test the hypothesis that asymptomatic CMV replication contributes significantly to microbial translocation in treated HIV disease. We will determine the effects of suppression of CMV replication with letermovir on systemic biomarkers of microbial translocation as well as immune activation and gut barrier integrity assessed directly in gut mucosal tissues. Taken together, these studies will determine the contributions of CMV | UNIVERSITY OF CALIFORNIA AT DAVIS | SHACKLETT, BARBARA L. | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-03-04 | 2024-03-01 | 2025-02-28 | 2021-03-15 | 2026-02-28 | 2025-04-21 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 90,056 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI155680-04S1 | R01AI155680 | Cytomegalovirus (CMV), the gut barrier and immune dysfunction in HIV | ABSTRACT. This REVISED collaborative R01 application addresses the impact of cytomegalovirus (CMV) on the gastrointestinal mucosa in chronic HIV infection. We hypothesize that CMV infection contributes to the intestinal barrier dysfunction and consequent immune activation that persist in chronic HIV infection despite suppressive antiretroviral therapy (ART). In Aim 1, based on strong preliminary studies, we hypothesize that CMV persistence in the gastrointestinal tract results in part from the failure of CMV-specific CD8+ T-cells to localize to this tissue. To determine the breadth and functionality of CMV-specific T-cell responses in gut, we will measure responses in colorectal tissue from participants in the SCOPE cohort at UCSF. To determine the effects of CMV infection on antigen presentation in gut, we will employ the rhesus macaque model of CMV (RhCMV) and SIVmac to study interactions between mucosal dendritic cells (DC) and T-cells ex vivo. In Aim 2, we will leverage an externally-funded clinical trial (AIDS Clinical Trials Group Study #A5383) to directly test the hypothesis that asymptomatic CMV replication contributes significantly to microbial translocation in treated HIV disease. We will determine the effects of suppression of CMV replication with letermovir on systemic biomarkers of microbial translocation as well as immune activation and gut barrier integrity assessed directly in gut mucosal tissues. Taken together, these studies will determine the contributions of CMV | UNIVERSITY OF CALIFORNIA AT DAVIS | HUNT, PETER W | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-03-04 | 2024-03-01 | 2025-02-28 | 2021-03-15 | 2026-02-28 | 2025-04-21 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 90,056 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01DC016278-08S1 | R01DC016278 | Opsins as a new class of evolutionarily conserved taste receptors | Abstract Opsins are classical G-protein coupled receptors, which for more than a century have been thought to function exclusively as light detectors. However, using Drosophila, we have uncovered multiple, light-independent roles for opsins including detection of bitter tastants. This discovery raises exciting questions, which we propose to address here. Do opsins only respond to bitter compounds, or do they function more broadly in taste sensation? Of particular interest, opsins serve as taste receptors in other animals, including the mosquito, Aedes (Ae.) aegypti? This vector spreads viruses that cause dengue, yellow fever, and other diseases that afflict millions of people each year. Both male and female Aedes use taste to identify nectar and avoid toxic chemicals, while females use many senses to identify people for blood meals. However, the receptors required for mosquito taste are largely unknown. Another fascinating question is whether opsins serve as taste receptors in mammals. To address these questions, we propose to employ an extensive suite of approaches including electrophysiology, Ca2+ imaging, behavioral assays, cell biology, an in vitro receptor activation assay, and state-of-the art molecular genetics. We will also bring to bear our expertise in Drosophila taste, opsins, and our recent experience performing molecular genetics and behavior in Ae. aegypti and in the mouse. Aim 1 will | UNIVERSITY OF CALIFORNIA SANTA BARBARA | MONTELL, CRAIG | UNIVERSITY OF CALIFORNIA SANTA BARBARA | 2024-06-05 | 2024-06-10 | 2025-05-31 | 2017-06-01 | 2025-05-31 | 2025-06-09 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 60,484 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HD101642-04S1 | R01HD101642 | Postnatal Oxytocin Treatment and Cognitive Function in Fragile X | Autism Spectrum Disorder (ASD) is a prevalent and heterogeneous neurodevelopmental disorder with high co-morbidity for intellectual disability. This includes difficulties forming episodic, personal narrative, memories that are critical for orderly thinking and organizing future behaviors. Episodic memory deficits are thus thought to be major contributors to cognitive difficulties associated with autism. Many brain changes underlying abnormalities in ASD appear in childhood suggesting the possibility for effective therapeutic strategies targeting brain maturation. One candidate therapeutic is the hypothalamic peptide Oxytocin (OXT). Postnatal OXT treatment improves social behavior in animal models of ASDs and recent work indicates that treatment in childhood improves social interactions in autistic individuals. OXT acutely facilitates forms of synaptic plasticity, but there has been little experimental consideration of possible enduring effects of postnatal OXT treatment on learning and no analyses of effects on episodic memory. We examined this possibility using intranasal OXT (iOXT) treatment in the Fmr1 KO mouse model of Fragile X Syndrome, and novel paradigms for analyses of 'What, When and Where' encoding. Our preliminary results show that in Fmr1 KOs iOXT treatments during the second postnatal week (P7-13) fully rescue hippocampal field CA1 long-term potentiation, object location memory, object identity (What) learning, and social recognition as assessed in | UNIVERSITY OF CALIFORNIA-IRVINE | LYNCH, GARY S | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-04-09 | 2024-04-01 | 2025-03-31 | 2021-04-05 | 2026-03-31 | 2025-04-26 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 21,060 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HD101642-04S1 | R01HD101642 | Postnatal Oxytocin Treatment and Cognitive Function in Fragile X | Autism Spectrum Disorder (ASD) is a prevalent and heterogeneous neurodevelopmental disorder with high co-morbidity for intellectual disability. This includes difficulties forming episodic, personal narrative, memories that are critical for orderly thinking and organizing future behaviors. Episodic memory deficits are thus thought to be major contributors to cognitive difficulties associated with autism. Many brain changes underlying abnormalities in ASD appear in childhood suggesting the possibility for effective therapeutic strategies targeting brain maturation. One candidate therapeutic is the hypothalamic peptide Oxytocin (OXT). Postnatal OXT treatment improves social behavior in animal models of ASDs and recent work indicates that treatment in childhood improves social interactions in autistic individuals. OXT acutely facilitates forms of synaptic plasticity, but there has been little experimental consideration of possible enduring effects of postnatal OXT treatment on learning and no analyses of effects on episodic memory. We examined this possibility using intranasal OXT (iOXT) treatment in the Fmr1 KO mouse model of Fragile X Syndrome, and novel paradigms for analyses of 'What, When and Where' encoding. Our preliminary results show that in Fmr1 KOs iOXT treatments during the second postnatal week (P7-13) fully rescue hippocampal field CA1 long-term potentiation, object location memory, object identity (What) learning, and social recognition as assessed in | UNIVERSITY OF CALIFORNIA-IRVINE | GALL, CHRISTINE M | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-04-09 | 2024-04-01 | 2025-03-31 | 2021-04-05 | 2026-03-31 | 2025-04-26 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 21,060 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1T32HL175782-01 | T32HL175782 | Training HealthEquity ScholaRs in InnoVation, PrEvention, and Social Impact (THRIVES) Fellowship Program | UC Berkeley Training HealthEquity ScholaRs in InnoVation, PrEvention, and Social Impact (UCB-THRIVES) Fellowship Program Despite extensive research documenting the existence of pervasive health inequities over the lifespan, there is little research on preventive interventions to address these inequities. Thus, there is an urgent need to train the next generation of public health professionals, especially those from historically marginalized backgrounds, to be equipped with a comprehensive toolkit to confront these challenges. The UC Berkeley Training HealthEquity ScholaRs in InnoVation, PrEvention, and Social Impact (UCB-THRIVES) T32 Fellowship Program proposes a collaboration between three graduate groups in the School of Public Health (UCB-SPH): Epidemiology, Health Policy, and Environmental Health Sciences. The overarching objective is to equip the upcoming generation of health equity scholars with the structural competency and methodological acumen required to develop and evaluate multi-level, preventive interventions to address health equity in partnership with marginalized communities. UCB-SPH is uniquely positioned to provide this training due to its pioneering leadership in social epidemiology, community-engaged research, and advanced statistical methods in causal inference. Furthermore, UCB-SPH demonstrates a profound | UNIVERSITY OF CALIFORNIA BERKELEY | MUJAHID, MAHASIN S | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-08-29 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2029-08-31 | 2025-06-16 | 2025-07-16 | DEI | Abstract: promote diversity, health equity | No | Reinstated | $ 168,372 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1T32HL175782-01 | T32HL175782 | Training Health Equity ScholaRs in InnoVation, PrEvention, and Social Impact (THRIVES) Fellowship Program | UC Berkeley Training HealthEquity ScholaRs in InnoVation, PrEvention, and Social Impact (UCB-THRIVES) Fellowship Program Despite extensive research documenting the existence of pervasive health inequities over the lifespan, there is little research on preventive interventions to address these inequities. Thus, there is an urgent need to train the next generation of public health professionals, especially those from historically marginalized backgrounds, to be equipped with a comprehensive toolkit to confront these challenges. The UC Berkeley Training HealthEquity ScholaRs in InnoVation, PrEvention, and Social Impact (UCB-THRIVES) T32 Fellowship Program proposes a collaboration between three graduate groups in the School of Public Health (UCB-SPH): Epidemiology, Health Policy, and Environmental Health Sciences. The overarching objective is to equip the upcoming generation of health equity scholars with the structural competency and methodological acumen required to develop and evaluate multi-level, preventive interventions to address health equity in partnership with marginalized communities. UCB-SPH is uniquely positioned to provide this training due to its pioneering leadership in social epidemiology, community-engaged research, and advanced statistical methods in causal inference. Furthermore, UCB-SPH demonstrates a profound | UNIVERSITY OF CALIFORNIA BERKELEY | FERNALD, LIA C. H. | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-08-29 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2029-08-31 | 2025-06-16 | 2025-07-16 | DEI | Abstract: promote diversity, health equity | No | Reinstated | $ 168,372 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01CA174869-08S1 | R01CA174869 | Regulation of Tumor Invasion and Metastasis by Matrix Stiffness | Breast tumors are often identified by manual palpation due to their apparent "hardness" compared to normal tissue. The presence of a fibrotic focus in breast tumors is associated with a 10-50-fold increase in tissue stiffness and correlates with distant metastasis and poor outcome. Recent studies show that increasing matrix stiffness can induce a malignant phenotype in cultured human mammary organoids, suggesting that mechanical properties of extracellular matrix directly regulate tumor metastasis. However, how mechanical forces are translated into biochemical signals to promote tumor invasion and metastasis is largely unknown. Our preliminary studies found that rigid matrix stiffness activates a novel mechanotransduction pathway to induce Epithelial-Mesenchymal Transition (EMT) and promote tumor metastasis. We therefore hypothesize that mechanical forces activates the LYN kinase to allow the EMT-inducing transcription factor TWIST1 to promote tumor invasion and metastasis. To test this hypothesis, we plan to 1) To elucidate the molecular mechanism by which high tissue stiffness activates a novel mechanotransduction cascade to promote TWIST1 nuclear translocation and EMT; 2) To elucidate the novel molecular mechanism by which soft matrix stiffness prevents TWIST1 nuclear translocation and inhibit EMT; 3) To determine the involvement of the Twist1 mechanotransduction pathway in promoting metastasis in vivo and in | UNIVERSITY OF CALIFORNIA, SAN DIEGO | YANG, JING | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-01-25 | 2024-02-01 | 2025-01-31 | 2015-08-01 | 2027-01-31 | 2025-04-25 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 83,168 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01CA240751-03S1 | R01CA240751 | The Impact of Obesity on Radiotherapy Anti-Tumor Effects | Abstract Obesity has reached pandemic levels in the United States and will soon surpass smoking as the number one cause of preventable cancer. Understanding how to best treat obese cancer patients is a critical unmet need. Preclinical data from our lab show increased resistance to radiotherapy (RT) in obese mouse cancer models. Clinical data demonstrates that obese cancer patients are more resistant to radiotherapy and have higher rates of recurrence. Very few mechanistic studies have addressed these findings and understanding the mechanisms governing radiotherapy resistance in obesity is a gap in knowledge. Our prior studies demonstrate that obesity, likely via leptin, a hormone elevated in obesity, can alter the proliferation / survival of cancers and also change the immune response to cancer, leading to changes in the efficacy of cancer therapies. Obesity suppresses adaptive T cell anti-tumor immunity and the immune system strongly contributes to the anti-tumor effects of RT, providing a potential mechanism linking obesity and RT resistance. Obesity related adipokines can induce anti-apoptotic factors and RT resistance. Based on these observations we hypothesize that obesity induces resistance to RT directly by increasing anti-apoptotic factors in cancer cells and indirectly by inducing suppression of adaptive anti-tumor immunity in the tumor microenvironment (TME). We also hypothesize | UNIVERSITY OF CALIFORNIA AT DAVIS | MONJAZEB, ARTA MONIR | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-02-28 | 2024-03-01 | 2025-02-28 | 2022-03-01 | 2027-02-28 | 2025-06-16 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 83,118 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01DA051234-04S1 | U01DA051234 | Characterization of Tandem Repeat and Structural Variants Contributing to Addictive Behaviors in Mice and Rats | PROJECT SUMMARY Genome-wide association studies (GWAS) in model organisms such as mice and rats have identified hundreds of genetic loci that are associated with addictive behaviors, but determining the causal genes remains challenging. Single nucleotide polymorphisms (SNPs) may not adequately tag other classes of variants such as structural and repetitive variants that have higher mutation rates. Thus, both panels of inbred strains and outbred populations will fail to identify a subset of loci and causal alleles. We are proposing to address this serious limitation by using cutting-edge methods to discover and genotype structural variants (SVs) and tandem repeats (TRs). Because they are technically challenging to analyze, SVs and TRs have not yet been adequately surveyed in rodents. However, there is already extensive evidence that SVs and TRs are prevalent in mice and rats, and that they have important functional consequences. Our proposal brings together complementary expertise in human genetics and bioinformatic analysis of SVs (Sebat) and repetitive variation (Gymrek) with established leadership in elucidating the genetic basis of behavioral phenotypes in model organisms (Palmer). This study will generate the first large-scale resource for analyzing the effects of complex variation on mouse and rat phenotypes. We use | UNIVERSITY OF CALIFORNIA, SAN DIEGO | PALMER, ABRAHAM A | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-03-05 | 2024-03-01 | 2025-02-28 | 2021-05-01 | 2026-02-28 | 2025-04-04 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 116,869 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3U01DA051234-04S1 | U01DA051234 | Characterization of Tandem Repeat and Structural Variants Contributing to Addictive Behaviors in Mice and Rats | PROJECT SUMMARY Genome-wide association studies (GWAS) in model organisms such as mice and rats have identified hundreds of genetic loci that are associated with addictive behaviors, but determining the causal genes remains challenging. Single nucleotide polymorphisms (SNPs) may not adequately tag other classes of variants such as structural and repetitive variants that have higher mutation rates. Thus, both panels of inbred strains and outbred populations will fail to identify a subset of loci and causal alleles. We are proposing to address this serious limitation by using cutting-edge methods to discover and genotype structural variants (SVs) and tandem repeats (TRs). Because they are technically challenging to analyze, SVs and TRs have not yet been adequately surveyed in rodents. However, there is already extensive evidence that SVs and TRs are prevalent in mice and rats, and that they have important functional consequences. Our proposal brings together complementary expertise in human genetics and bioinformatic analysis of SVs (Sebat) and repetitive variation (Gymrek) with established leadership in elucidating the genetic basis of behavioral phenotypes in model organisms (Palmer). This study will generate the first large-scale resource for analyzing the effects of complex variation on mouse and rat phenotypes. We use | UNIVERSITY OF CALIFORNIA, SAN DIEGO | GYMREK, MELISSA | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-03-05 | 2024-03-01 | 2025-02-28 | 2021-05-01 | 2026-02-28 | 2025-04-04 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 116,869 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01DA051234-04S1 | U01DA051234 | Characterization of Tandem Repeat and Structural Variants Contributing to Addictive Behaviors in Mice and Rats | PROJECT SUMMARY Genome-wide association studies (GWAS) in model organisms such as mice and rats have identified hundreds of genetic loci that are associated with addictive behaviors, but determining the causal genes remains challenging. Single nucleotide polymorphisms (SNPs) may not adequately tag other classes of variants such as structural and repetitive variants that have higher mutation rates. Thus, both panels of inbred strains and outbred populations will fail to identify a subset of loci and causal alleles. We are proposing to address this serious limitation by using cutting-edge methods to discover and genotype structural variants (SVs) and tandem repeats (TRs). Because they are technically challenging to analyze, SVs and TRs have not yet been adequately surveyed in rodents. However, there is already extensive evidence that SVs and TRs are prevalent in mice and rats, and that they have important functional consequences. Our proposal brings together complementary expertise in human genetics and bioinformatic analysis of SVs (Sebat) and repetitive variation (Gymrek) with established leadership in elucidating the genetic basis of behavioral phenotypes in model organisms (Palmer). This study will generate the first large-scale resource for analyzing the effects of complex variation on mouse and rat phenotypes. We use | UNIVERSITY OF CALIFORNIA, SAN DIEGO | SEBAT, JONATHAN | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-03-05 | 2024-03-01 | 2025-02-28 | 2021-05-01 | 2026-02-28 | 2025-04-04 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 116,869 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01DA055369-04S1 | U01DA055369 | 14/24 The Healthy Brain & Child Development National Consortium | Neurodevelopmental processes are shaped by dynamic interactions between genes and environments. Maladaptive experiences early in life can alter developmental trajectories, leading to harmful and enduring developmental sequelae. Pre- and postnatal hazards include maternal substance exposure, toxicant exposures in pregnancy and early life, maternal health conditions, parental psychopathology, maltreatment, structural racism, and excessive stress. To elucidate how various environmental hazards impact child development, it is imperative that a normative template of developmental trajectories over the first 10 years of life be established based on a sufficiently large and demographically diverse sample of the US population. To accomplish this, the Healthy Brain and Child Development National Consortium (HBCD-NC) has been formed to deploy a harmonized, optimized, and innovative set of neuroimaging (MRI, EEG) measures complemented by an extensive battery of behavioral, physiological, and psychological tools, and biospecimens to understand neurodevelopmental trajectories in a sample of 7,500 mothers and infants enrolled at 24 sites across the United States (US). The HBCD-NC will carry out a common research protocol under direction of the HBCD-NC Administrative Core (HCAC) and will assemble and distribute a comprehensive and well-curated research dataset to the scientific community at large under the direction of the HBCD-NC | UNIVERSITY OF CALIFORNIA, SAN DIEGO | BANDOLI, GRETCHEN E. | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-07-16 | 2024-07-01 | 2025-06-30 | 2021-09-30 | 2026-06-30 | 2025-04-04 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 56,944 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01DA055369-04S1 | U01DA055369 | 14/24 The Healthy Brain & Child Development National Consortium | Neurodevelopmental processes are shaped by dynamic interactions between genes and environments. Maladaptive experiences early in life can alter developmental trajectories, leading to harmful and enduring developmental sequelae. Pre- and postnatal hazards include maternal substance exposure, toxicant exposures in pregnancy and early life, maternal health conditions, parental psychopathology, maltreatment, structural racism, and excessive stress. To elucidate how various environmental hazards impact child development, it is imperative that a normative template of developmental trajectories over the first 10 years of life be established based on a sufficiently large and demographically diverse sample of the US population. To accomplish this, the Healthy Brain and Child Development National Consortium (HBCD-NC) has been formed to deploy a harmonized, optimized, and innovative set of neuroimaging (MRI, EEG) measures complemented by an extensive battery of behavioral, physiological, and psychological tools, and biospecimens to understand neurodevelopmental trajectories in a sample of 7,500 mothers and infants enrolled at 24 sites across the United States (US). The HBCD-NC will carry out a common research protocol under direction of the HBCD-NC Administrative Core (HCAC) and will assemble and distribute a comprehensive and well-curated research dataset to the scientific community at large under the direction of the HBCD-NC | UNIVERSITY OF CALIFORNIA, SAN DIEGO | GAHAGAN, SHEILA | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-07-16 | 2024-07-01 | 2025-06-30 | 2021-09-30 | 2026-06-30 | 2025-04-04 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 56,944 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3P01NS083513-10S1 | P01NS083513 | Regulation of cellular pathways in human brain development | The mechanisms that regulate the production and migration of human interneurons (IN) and glial sub-types and the functional integration into neural circuits during perinatal stages remains poorly understood. These processes are likely disrupted in neonatal neurological injuries, which can result in severe long-term cognitive disabilities and high social and financial burden. The proposed program will investigate the developmental origins, diversity and cellular interactions of IN, OPCs and microglia using post-mortem human brain tissue and rodent experimental systems. Key past findings include: (i) Discovery of extensive postnatal migration of INs to specialized cortical regions, suggesting that formation of neural circuits takes place over a protracted period (Paredes, Science; Sorrels, Nature); (ii) that the HIF pathway is a critical regulator of oligodendrocyte precursor cell (OPC) maturation and that OPCs under hypoxic conditions become angiogenic in cortical white matter (Yuen, Cell). Our results indicated that OPCs use vasculature as a scaffold to traffic through the developing brain (Tsai, Science), and (iii) that ins migrate in clusters along large vessels in human neonatal brain (Paredes, Science). For the competing renewal we have expanded the investigator team under direction of Arturo Alvarez- Buylla to recruit promising junior investigators (Mercedes Paredes, Steve Fancy, Tom Nowakowski) and new Project Leader Xian Piao. Project 1 investigates origins and diversity of migrating young INs to human newborn cortex and amygdala. Project 2 investigates the mechanisms underlying angiogenesis and IN migration along the blood vessels in human developing cortex and HIE. Project 3 will provide evidence for microglial-encoded GPR56 pathway function in regulation of IN maturation. The administrative core (A) provides budgetary oversight, coordination and access to resources. All projects will use postmortem neonatal human neuropathological specimens supported by a neuropathology core (B) and | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | ALVAREZ-BUYLLA, ARTURO | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-05-17 | 2024-05-01 | 2026-04-30 | 2014-07-01 | 2026-04-30 | 2025-06-05 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 91,233 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1K23AG084871-01A1 | K23AG084871 | Measuring the Impact of Structural Gendered Racism on Black Women's Cognitive Aging and Risk of Alzheimer's Disease and Related Dementia: A Mixed-Methods Investigation | PROJECT ABSTRACT Disparities in Alzheimer's disease and related dementias (ADRD) exist across race as well as sex/gender, and structural oppression is hypothesized to be an important social determinant. Mounting evidence demonstrates that exposure to structural racism in early- and mid-life is associated with lower memory and neurocognitive performance in late life. To remediate the harms of structural racism, it is essential to understand how racism intersects with other systems of oppression, like structural sexism, to affect the cognitive aging of those with multiple marginalized identities (e.g., being both Black and a woman). Cognitive aging is strongly impacted by the social environment across the lifecourse and may be accelerated by early life exposures to cross-cutting racism and sexism. Among aging Black women, exposure to intersecting structural racism and sexism (i.e., structural gendered racism) across the life course may compound to accelerate cognitive decline and increase ADRD risk. This hypothesis has not been tested due to measurement limitations as well as reliance on between-group comparative study designs, which limit our understanding of the mechanistic processes that impact vulnerable populations and confer dementia risk. In response to this need, the scientific goal of this study is to use a mixed-methodological, within-group approach to: (1) develop and validate a multidimensional index of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | HILL-JARRETT, TANISHA G | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-13 | 2024-09-15 | 2025-05-31 | 2024-09-15 | 2029-05-31 | 2025-06-16 | 2025-07-16 | DEI | Abstract: structural racism | No | Reinstated | $ 197,747 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01DA061345-01 | R01DA061345 | Race & Place: The Impacts of Racial Inequality on Substance Use and HIV Outcomes in Los Angeles | ABSTRACT It is well established that racial disparities in HIV care outcomes and use of substances among sexual minority men (SMM) of color persist because of structural racism in Los Angeles County (LAC). Furthermore, we know accessible, comprehensive, and culturally congruent healthcare is key to achieving racial equity in HIV and substance use (SU) outcomes. Preliminary research, including our own studies, indicate major barriers to care include hard to reach locations of HIV and SU care, transportation challenges across large urban settings such as LAC, and lack of congruence with HIV care staff. While research shows that healthcare access is important, there are mixed responses of where Black and Latinx SMM (BLSMM) prefer to receive care. These findings underscore the need for healthcare experiences that address geographic challenges and are culturally appropriate. Understanding how structural racism influences how BLSMM navigate the geography of LAC to receive SU and HIV care and how peer case managers, with racial and SU congruence, may enhance access to care will provide novel insights into the relationship between racism and HIV and SU treatment. We propose research and adaptation of an evidence-based intervention LINK-LA built on an established NIDA-funded cohort of BLSMM, The mSTUDY (U01DA036267), and preliminary findings of an R21 on spatial connections | UNIVERSITY OF CALIFORNIA LOS ANGELES | JAVANBAKHT, MARJAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-05 | 2024-09-15 | 2025-07-31 | 2024-09-15 | 2029-07-31 | 2025-03-21 | 2025-06-23 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 439,153 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01DA061345-01 | R01DA061345 | Race & Place: The Impacts of Racial Inequality on Substance Use and HIV Outcomes in Los Angeles | ABSTRACT It is well established that racial disparities in HIV care outcomes and use of substances among sexual minority men (SMM) of color persist because of structural racism in Los Angeles County (LAC). Furthermore, we know accessible, comprehensive, and culturally congruent healthcare is key to achieving racial equity in HIV and substance use (SU) outcomes. Preliminary research, including our own studies, indicate major barriers to care include hard to reach locations of HIV and SU care, transportation challenges across large urban settings such as LAC, and lack of congruence with HIV care staff. While research shows that healthcare access is important, there are mixed responses of where Black and Latinx SMM (BLSMM) prefer to receive care. These findings underscore the need for healthcare experiences that address geographic challenges and are culturally appropriate. Understanding how structural racism influences how BLSMM navigate the geography of LAC to receive SU and HIV care and how peer case managers, with racial and SU congruence, may enhance access to care will provide novel insights into the relationship between racism and HIV and SU treatment. We propose research and adaptation of an evidence-based intervention LINK-LA built on an established NIDA-funded cohort of BLSMM, The mSTUDY (U01DA036267), and preliminary findings of an R21 on spatial connections | UNIVERSITY OF CALIFORNIA LOS ANGELES | WINDER, TERRELL | UNIVERSITY OF CALIFORNIA SANTA BARBARA | 2024-09-05 | 2024-09-15 | 2025-07-31 | 2024-09-15 | 2029-07-31 | 2025-03-21 | 2025-06-23 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 439,153 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R01DA061345-01 | R01DA061345 | Race & Place: The Impacts of Racial Inequality on Substance Use and HIV Outcomes in Los Angeles | ABSTRACT It is well established that racial disparities in HIV care outcomes and use of substances among sexual minority men (SMM) of color persist because of structural racism in Los Angeles County (LAC). Furthermore, we know accessible, comprehensive, and culturally congruent healthcare is key to achieving racial equity in HIV and substance use (SU) outcomes. Preliminary research, including our own studies, indicate major barriers to care include hard to reach locations of HIV and SU care, transportation challenges across large urban settings such as LAC, and lack of congruence with HIV care staff. While research shows that healthcare access is important, there are mixed responses of where Black and Latinx SMM (BLSMM) prefer to receive care. These findings underscore the need for healthcare experiences that address geographic challenges and are culturally appropriate. Understanding how structural racism influences how BLSMM navigate the geography of LAC to receive SU and HIV care and how peer case managers, with racial and SU congruence, may enhance access to care will provide novel insights into the relationship between racism and HIV and SU treatment. We propose research and adaptation of an evidence-based intervention LINK-LA built on an established NIDA-funded cohort of BLSMM, The mSTUDY (U01DA036267), and preliminary findings of an R21 on spatial connections | UNIVERSITY OF CALIFORNIA LOS ANGELES | GORBACH, PAMINA MAE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-05 | 2024-09-15 | 2025-07-31 | 2024-09-15 | 2029-07-31 | 2025-03-21 | 2025-06-23 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 439,153 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21MH135234-01A1 | R21MH135234 | Design of a Lay Health Worker Training to Promote Youth's Access to mHealth Interventions | Modified Project Summary/Abstract Section Youth today face a high risk for serious mental health problems (e.g., suicidality, depression, anxiety), which is exacerbated by significant barriers to mental health care. mHealth interventions have been developed to address the needs of youth and their caregivers, but are underutilized. Lay health worker (LHWs) are individuals who use their lived-experience, language and/or culture to support patients and/or families in mental health service access and engagement. In response to PAR-22-109 and NIMH Strategic Objective 4: Strengthen the Public Health Impact of NIMH-Supported Research, we seek to increase mental health care access for youth by enhancing the dissemination of evidence-based mHealth interventions through the design of a training intervention for LHWs – Getting Access on the INternet (GAIN). Specifically, we will use human centered design (HCD) to adapt a mental health provider training intervention (developed by MPI Price K23MH124670) based on data from MPI Barnett (R01MH117123-02S1) on the needs of youth and their parents receiving LHW services. The proposed R21 study involves working with community partners (i.e., youth, their parents, and LHWs) to (Aim 1) co-design GAIN - a mechanism-driven training intervention for LHWs, then (Aim 2) build the LHW training intervention via usability testing. This study will result in an acceptable and refined training intervention ready for testing in a large, multisite R01 study. | UNIVERSITY OF CALIFORNIA SANTA BARBARA | PRICE, MAGGI | BOSTON COLLEGE | 2024-08-29 | 2024-09-01 | 2026-12-31 | 2024-09-01 | 2026-12-31 | 2025-03-25 | 2025-07-11 | Gender | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 416,299 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21MH135234-01A1 | R21MH135234 | Design of a Lay Health Worker Training to Promote Youth's Access to mHealth Interventions | Modified Project Summary/Abstract Section Youth today face a high risk for serious mental health problems (e.g., suicidality, depression, anxiety), which is exacerbated by significant barriers to mental health care. mHealth interventions have been developed to address the needs of youth and their caregivers, but are underutilized. Lay health worker (LHWs) are individuals who use their lived-experience, language and/or culture to support patients and/or families in mental health service access and engagement. In response to PAR-22-109 and NIMH Strategic Objective 4: Strengthen the Public Health Impact of NIMH-Supported Research, we seek to increase mental health care access for youth by enhancing the dissemination of evidence-based mHealth interventions through the design of a training intervention for LHWs – Getting Access on the INternet (GAIN). Specifically, we will use human centered design (HCD) to adapt a mental health provider training intervention (developed by MPI Price K23MH124670) based on data from MPI Barnett (R01MH117123-02S1) on the needs of youth and their parents receiving LHW services. The proposed R21 study involves working with community partners (i.e., youth, their parents, and LHWs) to (Aim 1) co-design GAIN - a mechanism-driven training intervention for LHWs, then (Aim 2) build the LHW training intervention via usability testing. This study will result in an acceptable and refined training intervention ready for testing in a large, multisite R01 study. | UNIVERSITY OF CALIFORNIA SANTA BARBARA | BARNETT, MIYA | UNIVERSITY OF CALIFORNIA SANTA BARBARA | 2024-08-29 | 2024-09-01 | 2026-12-31 | 2024-09-01 | 2026-12-31 | 2025-03-25 | 2025-07-11 | Gender | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 416,299 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31HL168848-02 | F31HL168848 | Syndecan-1 structure-function analysis in relation to iron metabolism | Project Summary/Abstract Iron is an essential trace mineral involved in vital cellular and systemic functions. Humans and other vertebrates require a sufficient iron supply to carry out essential metabolic functions and oxygen transport while maintaining homeostatic iron levels to prevent iron toxicity. Organismal iron content is controlled by dietary absorption, iron partitioning in erythrocytes, iron recycling by macrophages, and iron storage in hepatocytes. Precise machinery has evolved to conserve iron stores and regulate iron delivery to tissues. A critical member of this system is hepcidin, a liver-derived peptide hormone. Hepcidin is a master regulator of systemic iron homeostasis through its ability to negatively regulate ferroportin, the sole known mammalian iron-exporter in the cell. Hepcidin synthesis is activated physiologically by elevated serum iron level and pathologically by inflammation and infection. Hepcidin expression is repressed by increased erythropoietic demand. Heparan sulfate (HS), a prominent glycan part of the cell glycocalyx, was recently established as a critical component of hepcidin regulation. Inhibition of HS biosynthesis in hepatoma cells, primary human hepatocytes, and mice reduced baseline and stimulated hepcidin expression and worsened the pathophysiology characteristic of anemia of inflammation. Preliminary studies have identified Syndecan-1 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | LEAL, STEPHANIE | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-06-06 | 2024-05-01 | 2025-04-30 | 2023-05-01 | 2026-04-30 | 2025-06-16 | 2025-07-16 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 41,376 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

40

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01AI116946-09S1 | R01AI116946 | The function of chemotactic signal transduction during colonization and disease | Our proposed research focuses on defining the mechanism of action of the TlpC chemoreceptor in modulating colonization and pathogenesis of the ulcer-causing bacterium Helicobacter pylori. TlpC plays important and exciting roles in H. pylori pathogenesis, sensing host lactate and allowing H. pylori to use it to resist a previously-unappreciated innate immune challenge, complement. The central tenet that guides this work is that understanding chemotaxis signals will lend new insight into the nature of host-pathogen interactions. A gap remains, however in our understanding of how H. pylori uses lactate to promote complement resistance, how TlpC integrates lactate and other ligand sensing, and how and where TlpC-mediated sensing promotes in vivo growth. Continued existence of this gap prevents us from gaining a full understanding of H. pylori's pathogenic mechanisms and, in the long term, creating new drugs to thwart these processes. Millions of people worldwide and in the U.S. are infected by H. pylori and suffer from its associated diseases—ulcers and gastric cancer. Gastric cancer is the fourth highest cause of cancer deaths worldwide. H. pylori is here to stay based on recent studies that show H. pylori incidence has stabilized in the developed world. Furthermore, current therapies to cure H. pylori infection fail with unacceptable frequency, e.g., recent estimates in the United States have found that 20-25% of infected individuals are not cured by the current therapeutic | UNIVERSITY OF CALIFORNIA SANTA CRUZ | OTTEMANN, KAREN M | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2024-08-14 | 2024-09-01 | 2025-08-31 | 2015-12-01 | 2026-08-31 | 2025-04-21 | 2025-07-09 | DEI | N/A. Diversity supplement | No | Reinstated | $ 88,834 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31AG082485-02 | F31AG082485 | Neuropathological and spatial transcriptome brain maps in Octodon degus, a natural Alzheimer's disease rodent model | PROJECT SUMMARY/ABSTRACT  The search for a cure or treatments of Alzheimer's disease (AD) has been largely unsuccessful, which has compelled several neuroscience fields to develop novel methods to understand and treat the condition. One such approach is the discovery of new unconventional animal models that naturally present AD-like traits. As a member of Dr. Xiangmin Xu's lab, I have been able to contribute to these efforts by conducting neuropathological characterizations of the Octodon degus (degu), a long-lived rodent native to Chile. This proposal focuses on the outbred degu that, in a subset of their adult population, presents cognitive deficits accompanied by spontaneous neuropathologies similar to those seen in human AD. I propose to create neuropathological, cytoarchitectural, and spatial transcriptome maps that will be integrated with behavioral datasets to comprehensively assess AD-like profiles in the outbred degu. I hypothesize that cognitively impaired degus will manifest neuropathology, altered cytoarchitecture, and maladaptive spatial transcriptomic maps reminiscent of human AD that will reveal novel therapeutic gene targets for the disease.  The overall objective of this proposal is to create a comprehensive analysis of the outbred degu's AD-like features. This will shed light on the overlap between degu-AD and human-AD, which will lay the grounds for the degu's role in future AD research. I will divide degus into two groups based | UNIVERSITY OF CALIFORNIA-IRVINE | GARDUNO, BERNARDO MAXIMILIANO | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-11-14 | 2024-12-01 | 2025-11-30 | 2023-12-01 | 2027-11-30 | 2025-05-29 | 2025-07-07 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 46,022 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31AG085937-02 | F31AG085937 | Lifecourse Residential Segregation, Ethnic Enclaves and Risk and Resilience to ADRD in Diverse Cohorts | PROJECT SUMMARY (ABSTRACT)  As the population ages, the prevalence and risk for Alzheimer's disease and related dementia (ADRD) is expected to increase with even greater risk for Blacks and Hispanic/Latinx groups. Historical and contemporary structural racism in the form of residential segregation is a fundamental cause of health disparities that may contribute to ADRD inequities. However, residential segregation in some communities may inadvertently lead to formation of ethnic enclaves where higher concentration and proportion of some ethnic groups may be protective against the negative effects of segregation. Some studies found that higher residential segregation is associated with greater cognitive decline and higher risk for ADRD, but other found that it may be protective. It is unclear how lifecourse residential segregation is associated with cognitive decline and risk for ADRD. This project will determine the relationship of lifecourse residential segregation with ADRD using measures of incident ADRD, cognition and neuroimaging brain biomarkers. Furthermore, we will explore how education and poverty rates may mediate the relationship of segregation and ADRD risk.  We will use data from the KHANDLE and STAR cohort studies, two longitudinal cohort studies of racial/ethnically diverse participants of older-adults residing in the Northern | UNIVERSITY OF CALIFORNIA AT DAVIS | LOR, YI | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-12-18 | 2025-01-01 | 2025-12-31 | 2024-01-01 | 2028-12-31 | 2025-05-29 | 2025-07-16 | DEI | N/A. NOFO for this program was unpublished. NIA Predoctoral Fellowship Award to Promote Diversity in Translational Research for AD/ADRD (PAR-24-333) | No | Reinstated | $ 42,390 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R37CA271172-03S1 | R37CA271172 | Effect of inflammation on JAK2 mutant evolution in the hematopoietic system: mathematical models and experiments | PROJECT SUMMARY/ABSTRACT  Myeloproliferative neoplasm (MPN) is a hematologic malignancy characterized by the clonal outgrowth of hematopoietic cells with a somatically acquired mutation most commonly in JAK2 (JAK2V617F), which leads to excessive production of myeloid lineage cells. Patients with early stage MPN can spontaneously progress to myelofibrosis, a more aggressive stage of the disease with an average survival rate of two years. Moreover, MPN patients have a significant risk of developing acute myeloid leukemia (AML). The traditional approach to therapy in MPN is simply to reduce the risk of blood clots with aspirin, manage symptoms, and observe for progression of the disease. Therapeutic intervention is focused on patients with late stage disease, mostly due to the lack of currently available therapies that halt progression. There is thus a need for interventions that impact disease progression in MPN. Preliminary work by the laboratory of Dr. Fleischman, in collaboration with mathematical modelers Komarova and Wodarz, has shown that inflammation can accelerate the growth rate of JAK2V617F mutant cells relative to JAK2WT cells, and that this can potentially have a variety of consequences for the evolution of mutant cells at homeostasis. This suggests the possibility of a new treatment modality for early stage MPN, in which the evolutionary fate of the JAK2V617F mutants is altered and disease progression is delayed | UNIVERSITY OF CALIFORNIA-IRVINE | FLEISCHMAN, ANGELA GOFFREDO | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-04-23 | 2024-04-01 | 2025-03-31 | 2022-05-30 | 2027-03-31 | 2025-04-29 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 87,317 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

41

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R37CA252081-04S1 | R37CA252081 | Molecular Mechanisms of APOBEC-Induced Mutagenesis in Cancer | PROJECT SUMMARY Tumor heterogeneity is the main cause of resistance to current chemotherapy drugs as well as metastasis development, leading to patients' death. Within the same tumor from the same patient, tumor cells might be subtly or even dramatically different, making it harder to treat clinically. Understanding mechanisms driving cancer diversity is a critical step toward developing new strategies to attenuate tumor evolution and adaptation. Genomic instability is a prominent source of genetic diversity within tumors, generating a cell population subject to potential selection from a micro-environmental or therapeutic context. In recent years, next-generation sequencing technologies have begun to identify genomic signatures of DNA damage and errors in DNA repair processes, revealing new mechanisms causing an accumulation of mutations in cancer genomes. From the 30 mutational signatures identified across many cancer types to date, one is particularly dominant: the APOBEC signature. APOBEC3A (A3A) and APOBEC3B (A3B), two members of the APOBEC3 family, target TpC motifs on single-stranded DNA and are the major sources of the APOBEC mutational signature detected in patients' tumor samples. Our preliminary observation identified a discrepancy between A3A and A3B expression and mutation accumulation in cancer cells. On one hand, A3A is rarely found expressed, yet | UNIVERSITY OF CALIFORNIA-IRVINE | BUISSON, REMI | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-07-15 | 2024-07-01 | 2025-06-30 | 2021-07-01 | 2026-06-30 | 2025-06-16 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 96,763 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R35GM145254-03S1 | R35GM145254 | Regulation and impact of alternative splicing in biology and disease | Pre-mRNA splicing is a fundamental process required for the expression of most metazoan genes. Defects in splicing lead to human genetic disease and splicing mutations in several genes involved in growth control have been implicated in multiple types of cancer. Insights into the basic mechanisms of pre-mRNA splicing and splice site recognition are therefore fundamental to understanding regulated gene expression and human disease. The control of alternative splicing is a highly combinatorial process, where many inputs dictate the splicing outcome for each exon. A critical feature of these regulatory mechanisms is the specific interaction of trans-acting splicing factors with cis-acting RNA elements. We use a highly integrated approach to investigate the molecular mechanisms that regulate pre-mRNA splicing. This includes knockout and knock-in tissue culture models, reconstitution assays using radioligands, transcriptomics, bioinformatics, kinetics, structure-function and biochemical techniques. In the next five years, we aim to address several outstanding challenges in the field, pursuing the following novel research directions. (1) Our demonstration that splicing regulatory proteins display highly position-dependent activities that negatively or positively influence splice site choice changed the way we think about the classical splicing activators (SR proteins) and the classical splicing repressors (hnRNPs). It is now appreciated that the context-dependent | UNIVERSITY OF CALIFORNIA-IRVINE | HERTEL, KLEMENS J | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-07-03 | 2024-07-01 | 2025-06-30 | 2022-08-09 | 2027-06-30 | 2025-06-09 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 91,157 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31AI186410-01 | F31AI186410 | Metatranslatomics enables functional profiling of microbial competition in the Salmonella-perturbed gut | PROJECT SUMMARY: Salmonella Typhimurium (STm) and other non-typhoidal Salmonella serovars cause 100 million infections per year worldwide, and treatment options are limited due to the general contraindication of broad-spectrum antimicrobials which can exacerbate the inflammation in which Salmonella thrives. Therefore, there is a need for alternative, targeted therapeutic strategies to mitigate Salmonella infection and subsequent disease. Natural resistance to STm infection is mediated in part by the commensal gut microbiota, the consortium of trillions of microbes encompassing hundreds of individual species that exist in symbiosis with the host. The gut microbiota contributes to colonization resistance against enteric pathogens like STm by forcing the pathogen to compete for resources in order to establish infection; and, to overcome this barrier, STm exploits aspects of host immunity in order to antagonize gut commensals and establish a niche within the inflamed gut. While it is known that the outcome of this competition between STm and the gut microbiota is a critical determinant of whether or not infection is established, the specific mechanisms employed by STm and the gut microbiota respectively during this competition are only partially understood. To address this knowledge gap, herein I employ a combined approach that integrates quantitative | UNIVERSITY OF CALIFORNIA, SAN DIEGO | NORTON, GRANT J | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-07-17 | 2024-07-17 | 2025-07-16 | 2024-07-17 | 2026-07-16 | 2025-04-18 | 2025-07-03 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 42,032 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31EY036742-01 | F31EY036742 | Transcriptional and Developmental Basis of the Human X-linked Homeotic Hotspot | Abstract Human eye development is an exquisitely balanced crosstalk of numerous signaling pathways that iteratively dictate the ebb and flow of this complex and highly physiologically active organ. Amongst the plethora of genetic mutations that can derail this sensitive programming, larger scale ocular malformations are encapsulated under a spectrum known as Microphthalmia (small eye globes), Anophthalmia (missing eye globes), and Coloboma (failed closure of the choroid fissure), collectively referred as MAC syndrome that affects approximately 1:10,000 live births. The following proposal highlights an anomalous index case of human bilateral anophthalmia and XX sex-reversal (BASR) syndrome. This anatomically male child was born with bilateral anophthalmia, a left cystic orbital mass, focal brain lesions, and is genetically female (XX). Their disease is the result of a de novo mutation on the long arm of their paternal X chromosome (Xq27). This region contains an extra copy of a large fragment (640k base pairs) from the long arm of chromosome 9 (9q21) which translocated during paternal meiosis I. The translocated fragment contained regulatory elements of an ion channel gene, TRPM3. Most fascinatingly, the exact point in which the translocation happened was at a 180 base pair palindrome on Xq27 that has been the causal site of mutation for a staggering number of other congenital disorders that affect, not just the eye, but | UNIVERSITY OF CALIFORNIA AT DAVIS | ROSAS, JOSEPH | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-07-19 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2026-08-31 | 2025-05-29 | 2025-07-10 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 41,972 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1F31MD019996-01 | F31MD019996 | Advancing Perinatal Health Equity through a Community-engaged Model of Healthcare Services | PROJECT SUMMARY In the US, disparities between non-Hispanic Black and White patients in pregnancy-related outcomes, including perinatal depression symptomology, are stark and pervasive. Depression symptoms, which can result from social stress, including racism-related stress, contribute to racial and ethnic disparities in pregnancy-related outcomes. Interventions that buffer against social stress, including racism-related stress, in perinatal care have potential to reduce racial and ethnic disparities in postpartum depression symptomology. Patient-centered care and social support are key components for addressing racism-related stress in the healthcare setting. However, to our knowledge, there are no interventions for prevention and treatment of postpartum depression symptoms for Black birthing people that are delivered in perinatal care and explicitly promote patient-centered care and provide social supports. The proposed project engages Beloved Birth Black Centering (BBBC) program in generating evidence to improve perinatal care interventions that address racism-related stress using a community-engaged model of perinatal health services created by and for Black birthing people. BBBC incorporates five evidence-based practices (EBPs): racially concordant care, midwifery-led group perinatal visits, doula support, wrap-around care, and culturally aligned black birthing education. Through these bundled EBPs, BBBC promotes | UNIVERSITY OF CALIFORNIA BERKELEY | DE ORNELAS, MARIA | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-08-19 | 2024-08-19 | 2025-07-31 | 2024-08-19 | 2026-07-31 | 2025-04-30 | 2025-07-02 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 48,974 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31AI176804-01A1 | F31AI176804 | How ribosomal silencing promotes chronic infection of the gastric pathogen Helicobacter pylori | Project Summary: Helicobacter pylori is a bacterial pathogen that infects nearly 50% of the global population and establishes disease-causing infections in the gastric epithelium. H. pylori infections are cured using so-called triple antibiotic therapies, but these fail to eradicate H. pylori in approximately 20-25% of treated patients. Chronic H. pylori infections cause severe gastrointestinal illnesses, gastric adenocarcinomas, and gastric mucosal lymphomas. Despite the devastating consequences of uneradicated H. pylori infections, the mechanisms that allow H. pylori to persist are not well characterized despite the pathogen's contribution to the disease. Due to increasing in vivo evidence from clinical trials and gastric mucosal biopsies, the field presently proposes that low-growth states such as biofilms facilitate chronic infections in the host. H. pylori biofilm growth is not fully characterized, but our lab showed that genes for ribosomal proteins and ribosome regulators are differentially expressed between biofilm and non-biofilm growth. A gap in knowledge in this field is how H. pylori regulates its ribosome population in low-growth states such as biofilms, and what advantage this regulation confers particularly to maintain chronic infections. My proposed research will address this mechanistic knowledge gap and provide necessary fundamental understanding into how ribosomes are regulated under growth-limiting conditions and in the host. The long-term | UNIVERSITY OF CALIFORNIA SANTA CRUZ | ELSHENAWI, YASMINE | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2024-07-29 | 2024-07-29 | 2025-07-28 | 2024-07-29 | 2026-07-28 | 2025-04-18 | 2025-07-09 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 41,873 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HD111650-02 | R01HD111650 | Androgen effects on the reproductive neuroendocrine axis | PROJECT SUMMARY This R01 proposal responds to "Notice of Special Interest in Research on the Health of Sexual and Gender Minority (SGM) Populations" (NOT-MD-19-001) which calls for research describing "clinical, behavioral, and social processes affecting the health of SGM individuals and their families" that will promote development of appropriate interventions to improve SGM health and fertility care. This proposal includes clinical studies of transgender individuals and the effects of androgen treatment on their reproductive health. Androgens can have significant inhibitory effects on neuroendocrine reproductive hormone secretion in both sexes, yet the mechanisms and cell types by which androgens suppress GnRH and LH pulsatile and surge secretion in females are poorly studied and remain unknown. Indeed, high levels of exogenous androgens fundamentally contribute to reproductive disruption seen in otherwise healthy women and transgender men (female sex individuals taking high levels of androgens), but the mechanisms, time course, and target neuroendocrine site(s) of action for these inhibitory androgen effects are poorly understood. Our overall hypothesis is that male levels of exogenous androgens can inhibit the female reproductive neuroendocrine axis by acting through androgen receptor (AR) in hypothalamic kisspeptin neurons to modulate endogenous LH pulse secretion and impede generation of the | UNIVERSITY OF CALIFORNIA, SAN DIEGO | KAUFFMAN, ALEXANDER S | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-10-28 | 2024-12-01 | 2025-11-30 | 2023-12-12 | 2028-11-30 | 2025-03-05 | 2025-07-07 | Gender/Transgender | N/A. On list provided to NIH 3/3/25. | No | Reinstated | $ 646,301 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01GM149799-02S2 | R01GM149799 | Supplement: High-throughput screening and structure-guided optimization of oligonucleotides for site-directed RNA editing by ADARs. | Project Summary The largest class of genetic alterations that cause disease are single point mutations. Most of these disease-causing errors can be remedied if a specific adenosine is changed to guanosine on the RNA transcript. This proposal aims to repurpose an RNA editing enzyme and direct it to selectively edit targeted adenosines in mRNA to treat genetic disorders. The RNA editing enzyme Adenosine Deaminase acting on RNA (ADAR) can convert adenosine to inosine (A-to-I) by catalyzing a deamination reaction on the nucleobase. Inosine is read as guanosine by the cellular translation machinery providing the ability to alter codons in mRNA. This proposal will focus on selectively editing disease-causing nonsense mutations, by directing ADAR to edit the adenosine in the stop codon thus allowing the transcript to continue translation, producing functional full-length protein. Because ADARs selectively edit adenosines in regions of dsRNA, disease-causing nonsense mutations can be selectively targeted by furnishing an appropriate guide oligonucleotide to create a dsRNA substrate. Canonical Watson-Crick complementarity of duplex RNA does not produce efficient substrates for ADARs, making it challenging to design effective | UNIVERSITY OF CALIFORNIA AT DAVIS | FISHER, ANDREW J | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-06-17 | 2024-04-01 | 2025-03-31 | 2023-04-01 | 2027-03-31 | 2025-06-10 | 2025-07-23 | DEI | N/A. Diversity supplement | No | Reinstated | $ 101,003 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5K99EY035758-02 | K99EY035758 | Understanding how mitochondrial interaction with other organelles in the retinal pigment epithelium (RPE) affect its function in the outer retina | Project Summary Accumulating evidence highlights the significance of comprehending metabolic changes in the retinal pigment epithelium (RPE) - the first site where pathogenesis occurs in many retinal degenerative diseases. The objective of the proposed research is to gain a deeper understanding of RPE metabolism and mitochondrial biology in both healthy and diseased states, from a cell biological perspective using state-of-the-art live imaging methods. The results of this project will bring about novel discoveries in disease mechanisms. The RPE is positioned between the photoreceptors and the choroid and has a crucial role in maintaining homeostasis in the outer retina. One of the critical functions of the RPE is the daily phagocytosis of the photoreceptor outer segment (POS). Phagosome transport is powered by ATP-dependent molecular motor activities, while the degradation products of the phagosome serve as a source of energy. The RPE mitochondria must adapt to these daily metabolic events. The proposed study will investigate the molecular and functional basis of these changes through metabolic analysis. Additionally, super-resolution high-speed live imaging and electron microscopy will be used to analyze the behaviors of potentially different subsets of RPE mitochondria in relation to specific RPE functions. The focus will be on three main questions: 1) How does RPE | UNIVERSITY OF CALIFORNIA LOS ANGELES | HULTGREN, NAN WU | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-01-15 | 2025-01-01 | 2026-12-31 | 2024-01-01 | 2026-12-31 | 2025-05-29 | 2025-07-15 | DEI | N/A. NOFO for this program was unpublished. Maximizing Opportunities for Scientific and Academic Independent Careers (MOSAIC) Postdoctoral Career Transition Award to Promote Diversity (PAR-24-225) | No | Reinstated | $ 114,825 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DK135099-02S1 | R01DK135099 | Diversity Supplement for: Impact of a Healthy Checkout Policy on Healthfulness of Grocery Environments and Sales | PROJECT SUMMARY/ABSTRACT OF PARENT GRANT The nation's first healthy checkout policy was implemented in Berkeley, CA in 2021 and will be enforced in 2022, presenting an opportunity to understand policy effects on diet quality. This policy prohibits high-sugar and high-sodium products from checkouts, an area known for impulse purchasing. By potentially lowering consumption of sugary beverages, sweets, and salty snacks—the most common items at checkout—this policy could reduce population risk of obesity and types 2 diabetes. Voluntary checkout standards adopted in other countries have successfully decreased purchases of unhealthy foods and beverages and increased purchases of healthy ones, indicating that a mandatory healthy checkout policy could meaningfully improve diet quality. However, because Berkeley's policy is the first of its kind, there are no studies on the degree to which a healthy checkout policy changes store food environments and the healthfulness of food and beverage purchases—an objective proxy for population diet quality. This research will evaluate the long-term impact of the nation's first healthy checkout policy on the healthfulness of store food environments and purchases. By leveraging a natural experiment, these outcomes will be compared between Berkeley stores and stores in three comparison cities using synthetic control and difference-in-differences methods. The first aim is to assess the impact of the policy on store food environments | UNIVERSITY OF CALIFORNIA AT DAVIS | FALBE, JENNIFER | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-07-10 | 2024-05-01 | 2025-01-31 | 2023-02-01 | 2027-01-31 | 2025-04-30 | 2025-07-09 | DEI | N/A. Diversity supplement | No | Reinstated | $ 59,777 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HL162717-03S1 | R01HL162717 | Understanding Modulation of Neuronal Subpopulations by Sympathetic Glia | PROPOSAL ABSTRACT OF FUNDED GRANT Cardiac injury predisposes patients to heart failure (HF), and ventricular tachycardia/fibrillation (VT/VF). Development of HF and VT/VF after cardiac injury is tightly linked to sympathetic neural remodeling. Although several medications targeting cardiac sympathetic excess reduce mortality following cardiac injury, significant shortcomings of these drugs include off-target effects, limited efficacy, and focus on downstream consequences of neural remodeling such as excess catecholamine release, rather than preventing it upstream. In this proposal, we build on strong preliminary data from humans, porcine, and murine models demonstrating that satellite glial cell (SGC) activation is a central feature of chronic cardiac injury. Activated glia release inflammatory cytokines, ATP, and other factors that modulate neuronal function. Chemogenetic upregulation of glial calcium signaling (as observed in activated glia) increase cardiac sympathetic neuronal excitability, synaptic efficacy, and tonic firing. Based on these novel findings, the goal of this proposal is to test the hypothesis that satellite glial activation and enhanced glial-neuronal signaling is a primary driver of cardiac | UNIVERSITY OF CALIFORNIA LOS ANGELES | AJIJOLA, OLUJIMI A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-05-10 | 2024-05-10 | 2025-03-31 | 2022-04-01 | 2026-03-31 | 2025-06-05 | 2025-07-17 | DEI | N/A. Diversity supplement | No | Reinstated | $ 102,307 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01AI186641-01 | R01AI186641 | Randomized Directly Observed Therapy Study to Interpret Clinical Trials of Doxy-PEP | PROJECT SUMMARY/ ABSTRACT Rates of bacterial sexually transmitted infections (STIs) are rising globally, demanding innovative interventions beyond the scope of current efforts to prevent STIs. While HIV pre-exposure prophylaxis (PrEP) effectively reduces HIV acquisition risk, it does not address the surge in bacterial STIs. The DoxyPEP Study has demonstrated the efficacy of Doxycycline post-exposure prophylaxis (PEP) among men who have sex with men (MSM) and transgender women. However, puzzlingly, doxycycline PEP was found ineffective in cisgender women in the dPEP study, despite doxycycline achieving similar concentrations in the vagina and rectum. Preliminary data from dPEP show low detection of doxycycline among participants, suggesting that low medication adherence may explain the null result. To fully interpret the dPEP study and others, in-depth adherence measurement techniques for doxycycline will need to be developed. As was needed for HIV PrEP to establish the relationship between patterns of pill-taking and drug concentrations, a directly observed therapy (DOT) study, the gold-standard approach to determine the pharmacology of doxy and establish pill-taking cut-offs, is needed (Aim 1). We will enroll 36 participants (12 cisgender men, 12 cisgender women, and 12 transgender women) for a randomized cross-over DOT study, with in-depth pharmacokinetic measurement while dosing and during washout. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | SPINELLI, MATTHEW A. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-08-14 | 2024-08-14 | 2025-06-30 | 2024-08-14 | 2029-06-30 | 2025-03-22 | 2025-07-09 | Gender | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 781,821 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R01AI181732-01A1 | R01AI181732 | The Doxy-PEP Impact Study: a multi-city US longitudinal cohort to evaluate doxy-PEP field effectiveness, investigate associated antimicrobial resistance, and establish doxy-PEP to need ratios | Sexually transmitted infections (STIs) continue to rise in the US and globally, disproportionately affecting men who have sex with men (MSM) and transgender women (TW), with the highest rates in people of color, living with HIV (PLWH) and those ≤30 years of age. Doxycycline taken within 72 hours after condomless sex as post-exposure prophylaxis (doxy-PEP) is highly effective and significantly reduces incident STIs in MSM/TW who are at elevated risk of recurrent STIs. Randomized trials demonstrated doxy-PEP reduced chlamydia (CT) and syphilis by >80% and gonorrhea (GC) by >50%, was safe, well-tolerated, and highly acceptable. Doxy-PEP is an important public health tool with potential to help turn the tide on the US's persistent STI epidemic. In October 2023, the CDC gave a Grade A1 recommendation for doxy-PEP for MSM/TW with recent STIs. However, to be effective, doxy-PEP uptake, adherence, and persistence need to be high among MSM/TW at elevated risk for recurrent STIs which includes MSM/TW who already experience significant health disparities, based on age (under age 30) race/ethnicity (Black and Latinx), living with HIV or are taking HIV PrEP. The roll-out of HIV PrEP in the US is an important reminder of the necessity to ensure equitable access to populations with highest need. In parallel with enthusiasm for the public health potential of doxy-PEP, important concerns remain about longer-term doxy-PEP use and potential antimicrobial resistance (AMR) in GC and | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LUETKEMEYER, ANNE FREY | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-07-18 | 2024-07-18 | 2025-06-30 | 2024-07-18 | 2029-06-30 | 2025-03-22 | 2025-06-23 | Gender | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 1,628,180 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01AI181732-01A1 | R01AI181732 | The Doxy-PEP Impact Study: a multi-city US longitudinal cohort to evaluate doxy-PEP field effectiveness, investigate associated antimicrobial resistance, and establish doxy-PEP to need ratios | Sexually transmitted infections (STIs) continue to rise in the US and globally, disproportionately affecting men who have sex with men (MSM) and transgender women (TW), with the highest rates in people of color, living with HIV (PLWH) and those ≤30 years of age. Doxycycline taken within 72 hours after condomless sex as post-exposure prophylaxis (doxy-PEP) is highly effective and significantly reduces incident STIs in MSM/TW who are at elevated risk of recurrent STIs. Randomized trials demonstrated doxy-PEP reduced chlamydia (CT) and syphilis by >80% and gonorrhea (GC) by >50%, was safe, well-tolerated, and highly acceptable. Doxy-PEP is an important public health tool with potential to help turn the tide on the US's persistent STI epidemic. In October 2023, the CDC gave a Grade A1 recommendation for doxy-PEP for MSM/TW with recent STIs. However, to be effective, doxy-PEP uptake, adherence, and persistence need to be high among MSM/TW at elevated risk for recurrent STIs which includes MSM/TW who already experience significant health disparities, based on age (under age 30) race/ethnicity (Black and Latinx), living with HIV or are taking HIV PrEP. The roll-out of HIV PrEP in the US is an important reminder of the necessity to ensure equitable access to populations with highest need. In parallel with enthusiasm for the public health potential of doxy-PEP, important concerns remain about longer-term doxy-PEP use and potential antimicrobial resistance (AMR) in GC and | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | CELUM, CONNIE L | UNIVERSITY OF WASHINGTON | 2024-07-18 | 2024-07-18 | 2025-06-30 | 2024-07-18 | 2029-06-30 | 2025-03-22 | 2025-06-23 | Gender | N/A. On list provided to NIH 3/13/25 | No | Reinstated | $ 1,628,180 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HD109158-02S1 | R01HD109158 | Sources of on information on pregnancy health and infant care among Latino immigrant parents | PROJECT SUMMARY Futuros Fuertes 2.0: A primary care-based intervention to prevent obesity in low-income Latino children Latino children are at higher risk of obesity and obesity sequelae relative to non-Hispanic white children. Poverty also increases obesity risk. Disparities in obesity for Latino children emerge in early childhood; and feeding and sedentary behaviors that increase obesity risk begin in the first two years of life. Consequently, it is critical to develop and test interventions to prevent obesity among low-income Latino children beginning in infancy. Primary care provides an ideal setting for obesity prevention among infants and toddlers given frequent visits in the first two years of life. Incorporating culturally concordant lay health educators into primary care settings serving diverse, low-income populations is a strategic approach for leveraging primary care visits to promote healthy behaviors. Furthermore, the use of text messages is a promising strategy for extending the reach of primary care-based interventions and engaging family members who do not attend in-person visits. Our team developed and successfully pilot tested Futuros Fuertes 1.0 (Strong Futures), a culturally tailored, primary care-based intervention to prevent obesity in Latino infants and toddlers. A pilot trial of Futuros Fuertes 1.0 found impact on child health behaviors and BMI z-score and | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | BECK, AMY LAURA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-13 | 2024-09-01 | 2025-05-31 | 2023-09-20 | 2026-05-31 | 2025-05-02 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 80,356 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HD104185-03S1 | R01HD104185 | Understanding the Development of Social Disconnection in Youth | PROJECT SUMMARY/ABSTRACT Extensive research has documented the physical and mental health benefits of social support, yet large swaths of the population experience social disconnection and do not derive these benefits. Roughly 73% of adolescents report they needed more emotional support than they received in the past year (1), and 39% of high school seniors describe themselves as lonely (2). The prevalence of loneliness has increased during the COVID-19 pandemic (3, 4), further highlighting the importance of understanding this phenomenon. Why are so many adolescents experiencing social disconnection? A key underlying process may be adolescents' heightened biological stress reactivity (5), which can profoundly affect their social behavior. Taylor (6) theorized that the stress response can activate two primary social-behavioral profiles: (a) "fight-or-flight" (i.e., an increase in conflict or social withdrawal) or (b) "tend-and-befriend" (i.e., an increase in prosocial and affiliative behavior). This theory raises the possibility that the biological stress response activates behavioral repertoires that either increase social disconnection or facilitate social connection after stress exposure. However, most prior research testing Taylor's model has been cross-sectional and with adults, creating a gap in our understanding of when and why these profiles emerge in development. Adolescence is a key period during which average rates of loneliness | UNIVERSITY OF CALIFORNIA AT DAVIS | HOSTINAR CAUDILL, CAMELIA E | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-07-12 | 2024-05-01 | 2025-04-30 | 2024-05-01 | 2026-04-30 | 2025-04-26 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 74,837 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3U54HD110347-03S1 | U54HD110347 | Pregnant Female Reproductive Tissue Mapping Center - Hector Chavez (Diversity Supplement) | SUMMARY The placenta, uterus, and fallopian tubes act in concert to achieve successful pregnancy outcomes. They undergo marked changes in structure and function during pregnancy, coordinating with one another and other maternal organs via direct and distant cell-cell interactions. Here, we propose to generate and integrate data from in vivo imaging and ex vivo histopathologic and multi-omic bulk, single-nucleus, and spatial profiling data, in order to generate reference multiscale 3D maps of healthy human pregnant female reproductive organs across pregnancy. These will serve as key frames of reference for future studies aiming to discover how perturbation of tissue structure and function leads to organ dysfunction and disease. Our team is well-equipped to achieve this goal, with expertise in clinical Obstetrics & Gynecology and Placental/Perinatal Pathology, imaging, spatial molecular profiling, single-cell omics, extracellular matrix (ECM) biology, data management, and computational biology. We will leverage our well-established translational research infrastructure to recruit diverse cohorts of healthy pregnant women. We will then perform in vivo imaging using MRI and ultrasound to delineate tissue structure, perfusion, inflammation, calcifications, and other features. After delivery/surgery, tissues will be rapidly sampled, processed, and stored in multiple ways (fresh, flash frozen, preserved in | UNIVERSITY OF CALIFORNIA, SAN DIEGO | LAURENT, LOUISE CHANG | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-08-02 | 2024-08-01 | 2025-07-31 | 2022-08-01 | 2026-07-31 | 2025-05-15 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 101,133 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AR080034-03S1 | R01AR080034 | Functional Dissection of Regulatory Myeloid Cells in Microbe-Immune Crosstalk in Skin | PROJECT SUMMARY Establishment and maintenance of local immune homeostasis is essential for the integrity and function of body barrier tissues. This process involves partnership between the tissue and the commensal microbes inhabiting these sites. We have demonstrated that regulatory T cells (Tregs) are key to establishing immune tolerance to skin commensal bacteria, and that type 2 conventional dendritic cells (cDC2s) are a critical, understudied population that mediate the regulatory response to skin commensals. Specifically, our data suggest that cDC2s capture commensal antigens more readily and prime commensal-specific CD4+ T cells more efficiently than other DC subsets. After phagocytosing commensal bacteria, cDC2s display a mature-regulatory (mreg) phenotype and preferentially support commensal-specific Tregs via a mechanism that may involve Myd88 signaling in DCs. The work proposed here will build on our preliminary observations to investigate how commensal bacteria support the mreg phenotype of cDC2s and their ability to promote skin homeostasis through commensal-specific immune tolerance. We will use engineered skin commensal bacteria mutants, gnotobiotic and transgenic mouse models, high dimensional single cell analyses, novel tools to measure cDC2 priming of bacteria-specific CD4+ T cells and unique ex vivo systems to study human skin immune cell | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | SCHARSCHMIDT, TIFFANY CRAWFORD | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-01-29 | 2024-02-01 | 2025-01-31 | 2022-04-07 | 2025-01-31 | 2025-04-28 | 2025-07-08 | DEI | N/A. Diversity supplement | No | Reinstated | $ 96,067 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 2T32GM135742-06 | T32GM135742 | UCSC IMSD | PROJECT SUMMARY/ABSTRACT The UCSC IMSD Graduate Training Program aims to create an inclusive training experience that increases the recruitment and retention of a broad population of Ph.D. students into the biomedical sciences and related fields. Building on decades of experience promoting STEM diversity at the graduate and undergraduate levels, we will support Ph.D. students during the crucial transition at the beginning of graduate training. We will arm these students with the research and professionals skills to have successful careers in academia, industry and related fields. The UCSC IMSD Graduate Training Program proposes to provide two years of support to 10 students who are admitted into one of four tracks of the Program in Biomedical Sciences and Engineering (PBSE), which serves as an interdisciplinary umbrella program with investigators studying diverse topics in biomedical science. We will select students who 1) have high potential for success in graduate studies, based on their demonstrated resilience in overcoming a variety challenges, and 2) are motivated to become leaders in improving equity in the biomedical sciences during their future careers. The program emphasizes fostering an inclusive community, strong mentorship and professional growth to promotes success for Ph.D. students from historically marginalized groups. In their first year, IMSD students will | UNIVERSITY OF CALIFORNIA SANTA CRUZ | JURICA, MELISSA S | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2025-01-30 | 2025-02-01 | 2026-01-31 | 2020-02-01 | 2030-01-31 | 2025-04-25 | 2025-07-09 | DEI | N/A. NOFO for this program was unpublished. Initiative for Maximizing Student Development (IMSD) PAR-24-031. | No | Reinstated | $ 319,974 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1T32GM156671-01 | T32GM156671 | to UCSF's Advocacy and Community through Empowerment Program | PROJECT SUMMARY/ABSTRACT The rationale for this grant is rooted in the observed disparities in the experiences and outcomes of UCSF students from historically underrepresented and marginalized (HUG) groups. Despite being academically indistinguishable from their majority peers in terms of GPA, publications, and time to degree, these students report higher rates of unhappiness and dissatisfaction, leading to lower participation in the scientific workforce upon graduation. We and others contend that the repeated emphasis on the negative experiences and unique difficulties encountered by these students has created a deficit focused thread of inquiry in which research continually identifies institutional mismatches and achievement gaps as compared to their well-represented peers. Arguably, identifying deficits does not account for the positive experiences and successes of these students, nor acknowledge that there are many historically underrepresented and marginalized students who elect and successfully complete higher STEM degrees, pursue STEM careers, or choose to use their STEM degrees in creative ways. Therefore, this proposal is guided by evidence in graduate education that points to the importance | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | SELLO, JASON K | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-01-22 | 2025-02-01 | 2026-01-31 | 2025-02-01 | 2030-01-31 | 2025-04-25 | 2025-07-09 | DEI | N/A. NOFO for this program was unpublished. Initiative for Maximizing Student Development (IMSD) PAR-24-031. | No | Reinstated | $ 359,826 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1T32GM156671-01 | T32GM156671 | to UCSF's Advocacy and Community through Empowerment Program | PROJECT SUMMARY/ABSTRACT The rationale for this grant is rooted in the observed disparities in the experiences and outcomes of UCSF students from historically underrepresented and marginalized (HUG) groups. Despite being academically indistinguishable from their majority peers in terms of GPA, publications, and time to degree, these students report higher rates of unhappiness and dissatisfaction, leading to lower participation in the scientific workforce upon graduation. We and others contend that the repeated emphasis on the negative experiences and unique difficulties encountered by these students has created a deficit focused thread of inquiry in which research continually identifies institutional mismatches and achievement gaps as compared to their well-represented peers. Arguably, identifying deficits does not account for the positive experiences and successes of these students, nor acknowledge that there are many historically underrepresented and marginalized students who elect and successfully complete higher STEM degrees, pursue STEM careers, or choose to use their STEM degrees in creative ways. Therefore, this proposal is guided by evidence in graduate education that points to the importance | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | DUNCAN, D'ANNE S. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-01-22 | 2025-02-01 | 2026-01-31 | 2025-02-01 | 2030-01-31 | 2025-04-25 | 2025-07-09 | DEI | N/A. NOFO for this program was unpublished. Initiative for Maximizing Student Development (IMSD) PAR-24-031. | No | Reinstated | $ 359,826 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 2T32GM135741-06 | T32GM135741 | Initiative for Maximizing Student Development at the University of California, Davis. | PROJECT SUMMARY/ABSTRACT The overarching goal of our IMSD at UC Davis Training Program is to increase the diversity of the biomedical research workforce by increasing the number of diverse students who complete PhDs in biomedical-related science fields. For this renewal, we propose to implement an enhanced comprehensive intervention program that has rigorous research, educational, and community-building activities specifically for first and second-year diverse graduate students. While UC Davis ranks second in the United States for producing the highest number of PhDs for Hispanic students in biological/biomedical sciences, insights gathered from our IMSD trainees and alumni through surveys, as well as interviews, indicate areas for improvement. Over the past five years, we have observed a notable rise in the acceptance rate of underrepresented (UR) graduate students from the initial offer to their formal acceptance into the life science programs at UC Davis. As part of the IMSD program, incoming trainees will engage in a pre-matriculation four-week boot camp and attend weekly seminars specifically designed for acclimating to and succeeding in graduate school. We propose to select 8 graduate students each year to participate in this two-year Program. These students will join laboratories of exceptional faculty with strong research programs, exceptional mentoring skills, and a passion for training the next generation | UNIVERSITY OF CALIFORNIA AT DAVIS | GOMES, ALDRIN V. | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-01-31 | 2025-02-01 | 2026-01-31 | 2020-02-01 | 2030-01-31 | 2025-04-28 | 2025-07-15 | DEI | N/A. NOFO for this program was unpublished. Initiative for Maximizing Student Development (IMSD) PAR-24-031. | No | Reinstated | $ 265,115 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 2T32GM135741-06 | T32GM135741 | Initiative for Maximizing Student Development at the University of California, Davis. | PROJECT SUMMARY/ABSTRACT The overarching goal of our IMSD at UC Davis Training Program is to increase the diversity of the biomedical research workforce by increasing the number of diverse students who complete PhDs in biomedical-related science fields. For this renewal, we propose to implement an enhanced comprehensive intervention program that has rigorous research, educational, and community-building activities specifically for first and second-year diverse graduate students. While UC Davis ranks second in the United States for producing the highest number of PhDs for Hispanic students in biological/biomedical sciences, insights gathered from our IMSD trainees and alumni through surveys, as well as interviews, indicate areas for improvement. Over the past five years, we have observed a notable rise in the acceptance rate of underrepresented (UR) graduate students from the initial offer to their formal acceptance into the life science programs at UC Davis. As part of the IMSD program, incoming trainees will engage in a pre-matriculation four-week boot camp and attend weekly seminars specifically designed for acclimating to and succeeding in graduate school. We propose to select 8 graduate students each year to participate in this two-year Program. These students will join laboratories of exceptional faculty with strong research programs, exceptional mentoring skills, and a passion for training the next generation | UNIVERSITY OF CALIFORNIA AT DAVIS | NAVEDO, MANUEL F | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-01-31 | 2025-02-01 | 2026-01-31 | 2020-02-01 | 2030-01-31 | 2025-04-28 | 2025-07-15 | DEI | N/A. NOFO for this program was unpublished. Initiative for Maximizing Student Development (IMSD) PAR-24-031. | No | Reinstated | $ 265,115 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25HG006836-12 | R25HG006836 | UCSC Research Mentoring Internship Program: An Initiative to Increase Diversity and Inclusion in Genomics Research | ABSTRACT The UCSC Diversity Action Plan at the University of California, Santa Cruz is known as the Research Mentoring Internship Program (RMI), a research education program that improves equity and access to careers in genomic science. Our specific aims are to recruit and retain a full cohort of 14 trainees per year who meet NIH criteria in terms of underrepresentation; to inspire trainees to pursue genomics-focused careers by fostering a community of scholars focused on genomics research and relevant ELSI investigations; to supplement research training with a robust curriculum of professional development activities; and to ensure that 80% or more of our graduating trainees take steps toward the next academic or career level. The RMI program provides mentored research training and financial support for underrepresented minority (URM) undergraduate students, students from low-income households, students with disabilities, first-generation-to-college students, and students who have otherwise been minoritized by systemic discrimination. Our mission is to prepare and advance our students toward successful careers in genomics research or in fields that interrogate the ethical, legal, and social implications (ELSI) of genomics. Students supported by the RMI are assigned to a faculty research mentor with whom they train 10-15 hours per week | UNIVERSITY OF CALIFORNIA SANTA CRUZ | RAMON, MARINA L | n/a | 2025-02-13 | 2025-02-01 | 2026-01-31 | 2013-07-01 | 2026-01-31 | 2025-04-15 | 2025-07-08 | DEI | Project title: Increase diversity and inclusion | No | Reinstated | $ 324,000 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R25HG006836-12 | R25HG006836 | UCSC Research Mentoring Internship Program: An Initiative to Increase Diversity and Inclusion in Genomics Research | ABSTRACT The UCSC Diversity Action Plan at the University of California, Santa Cruz is known as the Research Mentoring Internship Program (RMI), a research education program that improves equity and access to careers in genomic science. Our specific aims are to recruit and retain a full cohort of 14 trainees per year who meet NIH criteria in terms of underrepresentation; to inspire trainees to pursue genomics-focused careers by fostering a community of scholars focused on genomics research and relevant ELSI investigations; to supplement research training with a robust curriculum of professional development activities; and to ensure that 80% or more of our graduating trainees take steps toward the next academic or career level. The RMI program provides mentored research training and financial support for underrepresented minority (URM) undergraduate students, students from low-income households, students with disabilities, first-generation-to-college students, and students who have otherwise been minoritized by systemic discrimination. Our mission is to prepare and advance our students toward successful careers in genomics research or in fields that interrogate the ethical, legal, and social implications (ELSI) of genomics. Students supported by the RMI are assigned to a faculty research mentor with whom they train 10-15 hours per week | UNIVERSITY OF CALIFORNIA SANTA CRUZ | BROOKS, ANGELA NORIE | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2025-02-13 | 2025-02-01 | 2026-01-31 | 2013-07-01 | 2026-01-31 | 2025-04-15 | 2025-07-08 | DEI | Project Title: Increase diversity and inclusion | No | Reinstated | $ 324,000 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F99HG013437-02 | F99HG013437 | Assessing Clinical Utility of Polygenic Risk Scores in Ancestrally Diverse Real-World Cohorts | PROJECT SUMMARY The long-term goal of this project is to assess the utility of multi-ancestry polygenic risk scores (PRSs) in large real-world cohorts to predict health outcomes in clinical settings. PRSs represent a numerical summary of an individuals' genetic risk for a trait or disease based on combined effects of genetic variants across the human genome. A PRS has many potential benefits such as efficient disease screening/prediction and therapeutic prevention/intervention and may be useful in saving many lives and resources. However, the application of PRS for risk prediction in clinical settings alongside non-genetic risk factors such as lifestyle and environmental risk factors remains largely unknown. A better understanding of PRS utility for clinical risk prediction, and limitations of PRS in real-world populations is needed to realize the potential benefits of the applications of PRS for all populations. This proposal encompasses a training and research plan to develop the candidate's expertise in genetic epidemiology research. The specific aims are to 1a) Investigate the association of multi-ancestry blood pressure (BP) PRS with hypertension incidence and progression in individuals across their life course, 1b) Investigate the association of multi-ancestry BP PRS with incidence of BP-related health outcomes including stroke, cardiovascular disease (CVD), dementia, kidney disease, heart failure and all-cause mortality (F99 dissertation research. This proposed project will generate new knowledge and provide training for the candidate's advancement to become an independent investigator focused on genetic epidemiology of complex polygenic diseases and traits. The research is relevant to NHGRI's bold predictions by 2030, number 6 "The regular use of genomic information will have transitioned from boutique to mainstream in all clinical settings, making genomic testing as routine as complete blood counts". | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | MAVURA, YUSUPH | STANFORD UNIVERSITY | 2025-01-20 | 2025-01-01 | 2025-03-31 | 2024-01-01 | 2025-03-31 | 2025-04-23 | 2025-07-28 | DEI | NOFO purpose (PAR-21-143): NHGRI Predoctoral to Postdoctoral Transition Award for a Diverse Genomics Workforce. | No | Reinstated | $ 20,531 | 284(b)(1)(C) 42 CFR Part 63a | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21DA060856-01A1 | R21DA060856 | CHAMPION - Combining HIV And Stimulant Prevention and Treatment Interventions Optimized for HIV-Negative MSM | PROJECT SUMMARY MSM remain disparately impacted by HIV, with only 35% of US MSM with indications for PrEP having ever used PrEP. Meth use is an established and persistent driver of HIV incidence for MSM, with up to 33% of incident HIV infections in MSM attributable to stimulant use. There is increasing interest in delivering HIV prevention interventions via a mobile health (mHealth) platform, while implementing PrEP, to replicate the successes of mHealth delivery among meth-using MSM living with HIV. We seek to address this gap by evaluating the combination of state-of-the-art, multi-modal pharmaco-behavioral interventions for the greatest improvement in PrEP adherence (i.e., the "CHAMPION"). CHAMPION will combine two mobile health technologies: (PREPAPP with virtual cognitive behavioral therapy [CBT4CBT]). We aim to (1) Evaluate the feasibility and acceptability of CHAMPION, compared to a waitlist control, and (2) Evaluate the preliminary efficacy of CHAMPION on increasing PrEP adherence, compared to a waitlist control. To advance these aims, we will enroll 100 HIV-negative MSM who use meth in a 6-month randomized-controlled trial of PrEPAPP and CBT4CBT with a 3-month waitlist control. Eligible participants include those with meth use disorder (MUD). Enrolled participants will be randomized to either receive the CHAMPION intervention package, or have a 3- | UNIVERSITY OF CALIFORNIA, SAN DIEGO | TSUYUKI, KIYOMI | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-08-12 | 2024-08-15 | 2025-07-31 | 2024-08-15 | 2026-07-31 | 2025-03-22 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 202,308 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21DA060856-01A1 | R21DA060856 | CHAMPION - Combining HIV And Stimulant Prevention and Treatment Interventions Optimized for HIV-Negative MSM | PROJECT SUMMARY MSM remain disparately impacted by HIV, with only 35% of US MSM with indications for PrEP having ever used PrEP. Meth use is an established and persistent driver of HIV incidence for MSM, with up to 33% of incident HIV infections in MSM attributable to stimulant use. There is increasing interest in delivering HIV prevention interventions via a mobile health (mHealth) platform, while implementing PrEP, to replicate the successes of mHealth delivery among meth-using MSM living with HIV. We seek to address this gap by evaluating the combination of state-of-the-art, multi-modal pharmaco-behavioral interventions for the greatest improvement in PrEP adherence (i.e., the "CHAMPION"). CHAMPION will combine two mobile health technologies: (PREPAPP with virtual cognitive behavioral therapy [CBT4CBT]). We aim to (1) Evaluate the feasibility and acceptability of CHAMPION, compared to a waitlist control, and (2) Evaluate the preliminary efficacy of CHAMPION on increasing PrEP adherence, compared to a waitlist control. To advance these aims, we will enroll 100 HIV-negative MSM who use meth in a 6-month randomized-controlled trial of PrEPAPP and CBT4CBT with a 3-month waitlist control. Eligible participants include those with meth use disorder (MUD). Enrolled participants will be randomized to either receive the CHAMPION intervention package, or have a 3- | UNIVERSITY OF CALIFORNIA, SAN DIEGO | SANTOS, GLENN-MILO | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-08-12 | 2024-08-15 | 2025-07-31 | 2024-08-15 | 2026-07-31 | 2025-03-22 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 202,308 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

48

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01AG077934-03S1 | R01AG077934 | Structural Racism and Discrimination in Sexual and Gender Minority Health Inequities - Supplement | Abstract The health and well-being of older sexual and gender minorities (SGM) have been greatly shaped by structural forces, namely discrimination and, for older SGM of color, racism. Their contemporary history and life course have been defined by exodus from hostile environments and the formation of supportive communities. The overall goal of this research is to shed light on the extent and the manner in which structural racism and discrimination shapes older SGM's health. This study will assess the relationships among health, stigma, structural racism and discrimination, resources, and biomarkers of health and aging in older SGM of four racial/ethnic groups— African American, Latinx, Asian American, and White— and across HIV status. This research is needed because older SGM's health fares worse than that of their heterosexual counterparts, their exposure to structural discrimination is higher, and they have less access to supportive resources than older heterosexual men. Notably, 40 years after we first faced HIV, we continue to learn about the consequences of HIV, including aging with HIV. Gay men comprise the majority of older people living with HIV. Older SGM face unique health risks and protective factors, yet they constitute a very diverse and complex population. What we know about their health comes from mostly white, well-educated, and convenient samples. Hence, the need to | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | RAMIREZ-VALLES, JESUS | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-06-25 | 2024-07-01 | 2025-05-31 | 2022-09-15 | 2026-05-31 | 2025-03-24 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 101,549 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01MD016071-04S1 | R01MD016071 | Understanding health disparities in Pakistani, Bangladeshi and Asian Indian immigrants: the role of socio-cultural context, acculturation and resilience resources - Supplement | SUMMARY The objective of the parent R01 Mediators of Atherosclerosis in South Asians Living in American (MASALA) study is to identify how socio-cultural context, discrimination, acculturation strategies and resilience resources act as risk or protective factors explaining cardiovascular health (CVH) disparities in Indian, Pakistani and Bangladeshi immigrants. MASALA is a longitudinal study that involves participants completing a physical exam, survey, and providing biospecimens. The parent study includes a qualitative component (Aim 3) to "conduct in-depth interviews to elucidate how South Asian immigration experiences influence acculturation strategies, resilience resources, and CVH." While these in-depth interviews will provide important insights into participant lives, the interviews may miss seminal moments that shaped their life trajectory and health status. For South Asians in particular, there are historical (e.g., partition, Bangladesh war of independence, migration out of South Asia) and contemporary sources (e.g., family dynamics, discrimination) of trauma. Building on Aim 3 of the parent grant, Dr. Naheed Ahmed's diversity supplement application will use a life history interview methodology to apply a trauma informed lens on lifetime sources of distress related to migration, violence, discrimination, acculturation, socioeconomic status, and family dynamics with a sub-set of MASALA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | ISLAM, NADIA S | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | 2024-09-12 | 2024-09-01 | 2025-03-31 | 2021-07-02 | 2026-03-31 | 2025-03-29 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 203,552 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01MD016071-04S1 | R01MD016071 | Understanding health disparities in Pakistani, Bangladeshi and Asian Indian immigrants: the role of socio-cultural context, acculturation and resilience resources - Supplement | SUMMARY The objective of the parent R01 Mediators of Atherosclerosis in South Asians Living in American (MASALA) study is to identify how socio-cultural context, discrimination, acculturation strategies and resilience resources act as risk or protective factors explaining cardiovascular health (CVH) disparities in Indian, Pakistani and Bangladeshi immigrants. MASALA is a longitudinal study that involves participants completing a physical exam, survey, and providing biospecimens. The parent study includes a qualitative component (Aim 3) to "conduct in-depth interviews to elucidate how South Asian immigration experiences influence acculturation strategies, resilience resources, and CVH." While these in-depth interviews will provide important insights into participant lives, the interviews may miss seminal moments that shaped their life trajectory and health status. For South Asians in particular, there are historical (e.g., partition, Bangladesh war of independence, migration out of South Asia) and contemporary sources (e.g., family dynamics, discrimination) of trauma. Building on Aim 3 of the parent grant, Dr. Naheed Ahmed's diversity supplement application will use a life history interview methodology to apply a trauma informed lens on lifetime sources of distress related to migration, violence, discrimination, acculturation, socioeconomic status, and family dynamics with a sub-set of MASALA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | KANAYA, ALKA M. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-12 | 2024-09-01 | 2025-03-31 | 2021-07-02 | 2026-03-31 | 2025-03-29 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 203,552 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01MD016071-04S1 | R01MD016071 | Understanding health disparities in Pakistani, Bangladeshi and Asian Indian immigrants: the role of socio-cultural context, acculturation and resilience resources - Supplement | SUMMARY The objective of the parent R01 Mediators of Atherosclerosis in South Asians Living in American (MASALA) study is to identify how socio-cultural context, discrimination, acculturation strategies and resilience resources act as risk or protective factors explaining cardiovascular health (CVH) disparities in Indian, Pakistani and Bangladeshi immigrants. MASALA is a longitudinal study that involves participants completing a physical exam, survey, and providing biospecimens. The parent study includes a qualitative component (Aim 3) to "conduct in-depth interviews to elucidate how South Asian immigration experiences influence acculturation strategies, resilience resources, and CVH." While these in-depth interviews will provide important insights into participant lives, the interviews may miss seminal moments that shaped their life trajectory and health status. For South Asians in particular, there are historical (e.g., partition, Bangladesh war of independence, migration out of South Asia) and contemporary sources (e.g., family dynamics, discrimination) of trauma. Building on Aim 3 of the parent grant, Dr. Naheed Ahmed's diversity supplement application will use a life history interview methodology to apply a trauma informed lens on lifetime sources of distress related to migration, violence, discrimination, acculturation, socioeconomic status, and family dynamics with a sub-set of MASALA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | KANDULA, NAMRATHA R | NORTHWESTERN UNIVERSITY | 2024-09-12 | 2024-09-01 | 2025-03-31 | 2021-07-02 | 2026-03-31 | 2025-03-29 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 203,552 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

49

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3U01MD019398-03S3 | U01MD019398 | Increasing financial and health equity among low income black youth and young adults - Supplement | PROJECT SUMMARY FROM PARENT GRANT Black Emerging Adults (BEA), ages 18-24, in the U.S. experience higher levels of poverty, illness, and discrimination than White youth. These exposures to harm, coupled with the lack of supportive services to address and mitigate poverty and structural inequities, result in health inequities. BEA experience high mental health service needs, but much less service utilization than White youth, have higher rates of STI and less access to family planning. Disrupting the social determinants of poverty that systematically affects BEA, can have a transformative impact on a healthy transition into adulthood during a critical time in their development. Guaranteed basic income (GBI) is an economic strategy that could redress financial inequities and transform the mental and physical health outcomes of BEA, which has shown tremendous promise in adults populations and youth in families receiving income, but little is known about how GBI program would work when cash is transferred unconditionally and directly to Black emerging adults and what critical supports would be needed to ensure GBI is most effective. We propose a randomized controlled crossover trial in which 300 low-income BEA are allocated to receive a $500/month GBI either during the first twelve months of follow-up (phase I) or to receive GBI in the second 12 months of a total of 24 months follow-up (phase II). All participants, regardless of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIGHTFOOT, MARGUERITA A. | OREGON HEALTH & SCIENCE UNIVERSITY | 2024-09-19 | 2024-09-01 | 2025-04-30 | 2021-09-23 | 2026-04-30 | 2025-03-25 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 321,426 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01MD019398-03S3 | U01MD019398 | Increasing financial and health equity among low income black youth and young adults - Supplement | PROJECT SUMMARY FROM PARENT GRANT Black Emerging Adults (BEA), ages 18-24, in the U.S. experience higher levels of poverty, illness, and discrimination than White youth. These exposures to harm, coupled with the lack of supportive services to address and mitigate poverty and structural inequities, result in health inequities. BEA experience high mental health service needs, but much less service utilization than White youth, have higher rates of STI and less access to family planning. Disrupting the social determinants of poverty that systematically affects BEA, can have a transformative impact on a healthy transition into adulthood during a critical time in their development. Guaranteed basic income (GBI) is an economic strategy that could redress financial inequities and transform the mental and physical health outcomes of BEA, which has shown tremendous promise in adults populations and youth in families receiving income, but little is known about how GBI program would work when cash is transferred unconditionally and directly to Black emerging adults and what critical supports would be needed to ensure GBI is most effective. We propose a randomized controlled crossover trial in which 300 low-income BEA are allocated to receive a $500/month GBI either during the first twelve months of follow-up (phase I) or to receive GBI in the second 12 months of a total of 24 months follow-up (phase II). All participants, regardless of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIBBY, MARGARET | MYPATH | 2024-09-19 | 2024-09-01 | 2025-04-30 | 2021-09-23 | 2026-04-30 | 2025-03-25 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 321,426 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01MD019398-03S3 | U01MD019398 | Increasing financial and health equity among low income black youth and young adults - Supplement | PROJECT SUMMARY FROM PARENT GRANT Black Emerging Adults (BEA), ages 18-24, in the U.S. experience higher levels of poverty, illness, and discrimination than White youth. These exposures to harm, coupled with the lack of supportive services to address and mitigate poverty and structural inequities, result in health inequities. BEA experience high mental health service needs, but much less service utilization than White youth, have higher rates of STI and less access to family planning. Disrupting the social determinants of poverty that systematically affects BEA, can have a transformative impact on a healthy transition into adulthood during a critical time in their development. Guaranteed basic income (GBI) is an economic strategy that could redress financial inequities and transform the mental and physical health outcomes of BEA, which has shown tremendous promise in adults populations and youth in families receiving income, but little is known about how GBI program would work when cash is transferred unconditionally and directly to Black emerging adults and what critical supports would be needed to ensure GBI is most effective. We propose a randomized controlled crossover trial in which 300 low-income BEA are allocated to receive a $500/month GBI either during the first twelve months of follow-up (phase I) or to receive GBI in the second 12 months of a total of 24 months follow-up (phase II). All participants, regardless of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIPPMAN, SHERI ANN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-19 | 2024-09-01 | 2025-04-30 | 2021-09-23 | 2026-04-30 | 2025-03-25 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 321,426 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3P50MD017366-04S1 | P50MD017366 | UCLA-UCI Center for Eliminating Cardiometabolic Disparities in Multi-Ethnic Populations (UC END DISPARITIES) | Project Summary/Abstract P50 UC END-DISPARITIES UC END-DISPARITIES will address the inequitable multilevel factors that promote cardiometabolic disease, including hypertension, diabetes, atherosclerotic vascular disease and chronic kidney disease. These conditions are highly influenced by structural disadvantage and disproportionately affect low-income, minoritized, and other marginalized groups in the highly diverse and contiguous region of Los Angeles County (LAC) and Orange County (OC). The Center will fill a gap in the current efforts to advance health equity via a multilevel community-academic partnered approach to improve cardiometabolic-related health outcomes in targeted LAC and OC Latino, Black, Asian, Pacific Islander, and American Indian communities, which have some of the highest rates of cardiometabolic risk factors and premature cardiovascular morbidity and mortality in the nation. UC END-DISPARITIES will function through three cores and three inaugural center research projects across southern California while leveraging synergies with key community-academic networks, community health system stakeholders, regional networks of minority-serving institutions, centers at UCLA and UCI for clinical and translational science, and methodologic leaders with expertise in health equity research, biostatistics, implementation | UNIVERSITY OF CALIFORNIA LOS ANGELES | BROWN, ARLEEN F. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-17 | 2024-07-01 | 2025-06-30 | 2021-09-24 | 2026-06-30 | 2025-03-29 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 133,981 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3P50MD017366-04S1 | P50MD017366 | UCLA-UCI Center for Eliminating Cardiometabolic Disparities in Multi-Ethnic Populations (UC END DISPARITIES) | Project Summary/Abstract P50 UC END-DISPARITIES UC END-DISPARITIES will address the inequitable multilevel factors that promote cardiometabolic disease, including hypertension, diabetes, atherosclerotic vascular disease and chronic kidney disease. These conditions are highly influenced by structural disadvantage and disproportionately affect low-income, minoritized, and other marginalized groups in the highly diverse and contiguous region of Los Angeles County (LAC) and Orange County (OC). The Center will fill a gap in the current efforts to advance health equity via a multilevel community-academic partnered approach to improve cardiometabolic-related health outcomes in targeted LAC and OC Latino, Black, Asian, Pacific Islander, and American Indian communities, which have some of the highest rates of cardiometabolic risk factors and premature cardiovascular morbidity and mortality in the nation. UC END-DISPARITIES will function through three cores and three inaugural center research projects across southern California while leveraging synergies with key community-academic networks, community health system stakeholders, regional networks of minority-serving institutions, centers at UCLA and UCI for clinical and translational science, and methodologic leaders with expertise in health equity research, biostatistics, implementation | UNIVERSITY OF CALIFORNIA LOS ANGELES | BODEN-ALBALA, BERNADETTE MARIE | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-09-17 | 2024-07-01 | 2025-06-30 | 2021-09-24 | 2026-06-30 | 2025-03-29 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 133,981 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3P50MD017366-04S1 | P50MD017366 | UCLA-UCI Center for Eliminating Cardiometabolic Disparities in Multi-Ethnic Populations (UC END DISPARITIES) | Project Summary/Abstract P50 UC END-DISPARITIES UC END-DISPARITIES will address the inequitable multilevel factors that promote cardiometabolic disease, including hypertension, diabetes, atherosclerotic vascular disease and chronic kidney disease. These conditions are highly influenced by structural disadvantage and disproportionately affect low-income, minoritized, and other marginalized groups in the highly diverse and contiguous region of Los Angeles County (LAC) and Orange County (OC). The Center will fill a gap in the current efforts to advance health equity via a multilevel community-academic partnered approach to improve cardiometabolic-related health outcomes in targeted LAC and OC Latino, Black, Asian, Pacific Islander, and American Indian communities, which have some of the highest rates of cardiometabolic risk factors and premature cardiovascular morbidity and mortality in the nation. UC END-DISPARITIES will function through three cores and three inaugural center research projects across southern California while leveraging synergies with key community-academic networks, community health system stakeholders, regional networks of minority-serving institutions, centers at UCLA and UCI for clinical and translational science, and methodologic leaders with expertise in health equity research, biostatistics, implementation | UNIVERSITY OF CALIFORNIA LOS ANGELES | NORRIS, KEITH C | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-17 | 2024-07-01 | 2025-06-30 | 2021-09-24 | 2026-06-30 | 2025-03-29 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 133,981 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AG075909-03S1 | R01AG075909 | Microglial lysosomes and selective neuronal vulnerability | Project Summary / Abstract The overall goal of this proposal is to reveal central regulators of microglial attributes that can impact synapses. Synaptic dysfunction is tightly linked to declining cognition and neuronal health during aging. A long-standing mystery in neuroscience is why some CNS neurons are more vulnerable to age-associated synapse loss and neurodegenerative disease. Microglia are well-positioned to influence synapses throughout the lifespan, being equipped to induce synapse formation, synapse elimination and alter synapse composition through multiple mechanisms. Moreover, synapse-relevant attributes of microglia change during aging, including their cell process motility, phagocytic behaviors, and production of inflammatory factors. We and others recently discovered that microglia exhibit region-specific phenotypes, raising the possibility that microglial regulation of synaptic health varies. In addition, our preliminary data indicate that ventral tegmental area (VTA) and substantia nigra pars compacta (SNc) microglia begin to proliferate and produce inflammatory factors during midlife in mice, and months before microglia in other basal ganglia nuclei. These "pockets" of early inflammation are likely detrimental to synaptic function of nearby dopamine neurons, which are highly vulnerable to functional decline and degenerative disease during aging. Here, we will investigate the possibility | UNIVERSITY OF CALIFORNIA LOS ANGELES | DE BIASE, LINDSAY MITCHELL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-02-24 | 2024-02-01 | 2025-01-31 | 2022-04-01 | 2027-01-31 | 2025-06-05 | 2025-07-07 | DEI | N/A. Diversity supplement | No | Reinstated | $ 85,871 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R36AG090801-01 | R36AG090801 | Role of Hypoxia-inducible factor-2α signaling in age-induced bone loss | PROJECT SUMMARY Osteoporotic fractures due to age-associated bone loss impart tremendous economic burden and impair quality and longevity of life. There remains an undeniable need to identify mechanisms that underlie bone deterioration with age, for the targeted development of novel therapies that can reverse bone loss to improve bone quality, fracture resistance, and quality of life. Changes in bone mass during aging occur via dysregulated skeletal remodeling. Under healthy conditions, skeletal remodeling maintains healthy bone mass and biomechanical integrity. Homeostatic remodeling balances osteoclastic (OC) bone resorption and osteoblastic (OB) bone formation coordinated by osteocytes (OCYs). OCYs are terminally differentiated OBs embedded within the bony matrix that live for decades and are the most abundant cell type in bone. OCY hypoxia inducible factor (HIF) signaling is an obligate regulatory pathway in skeletal health and maintenance. HIFs are transcription factors composed of an oxygen-dependent α subunit (transcriptionally active isoforms: HIF-1α, HIF-2α) and constitutively stable ß subunit (HIF- ß). HIF-α isoforms stabilize under hypoxia and induce skeletal changes. Skeletal Hif2a expression increases with age, concomitant with senile osteoporosis, and heterozygous Hif2a depletion abrogates senile osteoporotic bone loss. Cellular senescence associates with | UNIVERSITY OF CALIFORNIA AT DAVIS | MENDOZA, SARAH VANESSA | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-12-13 | 2024-12-15 | 2025-11-30 | 2024-12-15 | 2026-11-30 | 2025-05-29 | 2025-07-16 | DEI | N/A. NOFO for this program was unpublished. Aging Research Dissertation Awards to Promote Diversity (PAR-24-130) | No | Reinstated | $ 55,496 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

51

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3U01MD019398-03S1 | U01MD019398 | Increasing financial and health equity among low income black youth and young adults - DEIA Supplement | PROJECT SUMMARY FROM PARENT GRANT Black Emerging Adults (BEA), ages 18-24, in the U.S. experience higher levels of poverty, illness, and discrimination than White youth. These exposures to harm, coupled with the lack of supportive services to address and mitigate poverty and structural inequities, result in health inequities. BEA experience high mental health service needs, but much less service utilization than White youth, have higher rates of STI and less access to family planning. Disrupting the social determinants of poverty that systematically affects BEA, can have a transformative impact on a healthy transition into adulthood during a critical time in their development. Guaranteed basic income (GBI) is an economic strategy that could redress financial inequities and transform the mental and physical health outcomes of BEA, which has shown tremendous promise in adults populations and youth in families receiving income, but little is known about how GBI program would work when cash is transferred unconditionally and directly to Black emerging adults and what critical supports would be needed to ensure GBI is most effective. We propose a randomized controlled crossover trial in which 300 low-income BEA are allocated to receive a $500/month GBI either during the first twelve months of follow-up (phase I) or to receive GBI in the second 12 months of a total of 24 months follow-up (phase II). All participants, regardless of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIPPMAN, SHERI ANN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-06-12 | 2024-05-01 | 2025-04-30 | 2021-09-23 | 2025-04-30 | 2025-03-25 | 2025-07-10 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 353,908 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01MD019398-03S1 | U01MD019398 | Increasing financial and health equity among low income black youth and young adults - DEIA Supplement | PROJECT SUMMARY FROM PARENT GRANT Black Emerging Adults (BEA), ages 18-24, in the U.S. experience higher levels of poverty, illness, and discrimination than White youth. These exposures to harm, coupled with the lack of supportive services to address and mitigate poverty and structural inequities, result in health inequities. BEA experience high mental health service needs, but much less service utilization than White youth, have higher rates of STI and less access to family planning. Disrupting the social determinants of poverty that systematically affects BEA, can have a transformative impact on a healthy transition into adulthood during a critical time in their development. Guaranteed basic income (GBI) is an economic strategy that could redress financial inequities and transform the mental and physical health outcomes of BEA, which has shown tremendous promise in adults populations and youth in families receiving income, but little is known about how GBI program would work when cash is transferred unconditionally and directly to Black emerging adults and what critical supports would be needed to ensure GBI is most effective. We propose a randomized controlled crossover trial in which 300 low-income BEA are allocated to receive a $500/month GBI either during the first twelve months of follow-up (phase I) or to receive GBI in the second 12 months of a total of 24 months follow-up (phase II). All participants, regardless of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIBBY, MARGARET | MYPATH | 2024-06-12 | 2024-05-01 | 2025-04-30 | 2021-09-23 | 2025-04-30 | 2025-03-25 | 2025-07-10 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 353,908 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01MD019398-03S1 | U01MD019398 | Increasing financial and health equity among low income black youth and young adults - DEIA Supplement | PROJECT SUMMARY FROM PARENT GRANT Black Emerging Adults (BEA), ages 18-24, in the U.S. experience higher levels of poverty, illness, and discrimination than White youth. These exposures to harm, coupled with the lack of supportive services to address and mitigate poverty and structural inequities, result in health inequities. BEA experience high mental health service needs, but much less service utilization than White youth, have higher rates of STI and less access to family planning. Disrupting the social determinants of poverty that systematically affects BEA, can have a transformative impact on a healthy transition into adulthood during a critical time in their development. Guaranteed basic income (GBI) is an economic strategy that could redress financial inequities and transform the mental and physical health outcomes of BEA, which has shown tremendous promise in adults populations and youth in families receiving income, but little is known about how GBI program would work when cash is transferred unconditionally and directly to Black emerging adults and what critical supports would be needed to ensure GBI is most effective. We propose a randomized controlled crossover trial in which 300 low-income BEA are allocated to receive a $500/month GBI either during the first twelve months of follow-up (phase I) or to receive GBI in the second 12 months of a total of 24 months follow-up (phase II). All participants, regardless of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIGHTFOOT, MARGUERITA A. | OREGON HEALTH & SCIENCE UNIVERSITY | 2024-06-12 | 2024-05-01 | 2025-04-30 | 2021-09-23 | 2025-04-30 | 2025-03-25 | 2025-07-10 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 353,908 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DC019167-04S1 | R01DC019167 | Administrative Supplements to Recognize Excellence in Diversity, Equity, Inclusion, and Accessibility (DEIA) Mentorship to Neural mechanisms of speech motor control in Autism Spectrum Disorders | PARENT PROJECT SUMMARY Speech deficits are among the most prevalent and impairing of symptoms for people with Autism Spectrum Disorder (ASD). In fact, 25% of people with ASD have little to no speech. The reasons many people with ASD struggle to speak are still poorly understood, which means that our treatments don't target the source of the problem. Our preliminary work has demonstrated that altering auditory feedback can influence speech in individuals with ASD. However, the ability to translate these findings to the development of novel treatments for speech deficits in ASD is impeded by our limited understanding of how auditory feedback interacts with speech motor control in individuals with ASD. In the proposed study, we will use behavioral tasks and multiple methods of advanced brain imaging to understand how brain chemicals and brain function impact a child's ability to speak in order to identify the specific barriers to speech production for people with ASD. Specifically, we will first characterize psychophysical and neural markers of speech motor control in children and adolescents with and without ASD (Aim 1). We will then identify the mechanisms of speech motor control that are associated with clinical symptoms of speech impairment (Aim 2). Using magnetoencephalography, functional MRI and MR spectroscopy, we will then examine the relations between clinical speech abilities and brain | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LI, YAN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-07-04 | 2024-08-01 | 2025-05-31 | 2021-08-02 | 2025-05-31 | 2025-06-09 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 410,000 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

52

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01DC019167-04S1 | R01DC019167 | Administrative Supplements to Recognize Excellence in Diversity, Equity, Inclusion, and Accessibility (DEIA) Mentorship to Neural mechanisms of speech motor control in Autism Spectrum Disorders | PARENT PROJECT SUMMARY Speech deficits are among the most prevalent and impairing of symptoms for people with Autism Spectrum Disorder (ASD). In fact, 25% of people with ASD have little to no speech. The reasons many people with ASD struggle to speak are still poorly understood, which means that our treatments don't target the source of the problem. Our preliminary work has demonstrated that altering auditory feedback can influence speech in individuals with ASD. However, the ability to translate these findings to the development of novel treatments for speech deficits in ASD is impeded by our limited understanding of how auditory feedback interacts with speech motor control in individuals with ASD. In the proposed study, we will use behavioral tasks and multiple methods of advanced brain imaging to understand how brain chemicals and brain function impact a child's ability to speak in order to identify the specific barriers to speech production for people with ASD. Specifically, we will first characterize psychophysical and neural markers of speech motor control in children and adolescents with and without ASD (Aim 1). We will then identify the mechanisms of speech motor control that are associated with clinical symptoms of speech impairment (Aim 2). Using magnetoencephalography, functional MRI and MR spectroscopy, we will then examine the relations between clinical speech abilities and brain | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | DEMOPOULOS, CARLY | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-07-04 | 2024-08-01 | 2025-05-31 | 2021-08-02 | 2025-05-31 | 2025-06-09 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 410,000 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01CA248930-05S1 | R01CA248930 | TRIM37 is a genetic determinant of racial disparity in metastatic TNBC patients | African American (AA) women presents with aggressive metastatic subtype of triple negative breast cancer (TNBC) compared to other ethnicities and experience greater mortality rates. Although health care disparities contribute to poor prognosis in AA women but a race-specific genetic component to TNBC disparity cannot be ruled out. Thus, racially-segregated genetic determinant underlying TNBC disparity remains an unmet clinical need. This project is built upon our novel findings suggesting that an oncogenic tripartite motif-containing protein 37 (TRIM37) protein predisposes AA women to highly aggressive TNBC. We demonstrate that 1) TRIM37 associates with metastatic phenotype and overall survival in TNBC patients, 2) TRIM37 is expressed at higher level in the breast and TNBC tumor tissue of AA women relative to other races, 3) TRIM37-associated single nucleotide polymorphism correlates with high TRIM37 expression in AA women, 4) TRIM37 regulates genes and pathways involved in metastasis cascade, such as promoting survival in circulation, 5) AA TNBC cells showed increased dependency on oncogenic TRIM37 compared to non-AA TNBC cell lines in vitro and in vivo, 6) TRIM37 depletion reduces distant infiltration and growth in metastasis murine model 7) TRIM37 inhibition using targeted nanoparticles-based delivery of TRIM37-specific antisense oligonucleotides reduces TNBC tumor growth. Based on these findings, we hypothesize that higher | UNIVERSITY OF CALIFORNIA AT DAVIS | BHATNAGAR, SANCHITA | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-03-14 | 2024-04-01 | 2025-03-31 | 2021-04-01 | 2026-03-31 | 2025-05-27 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 69,544 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01AI166309-03S1 | U01AI166309 | Functional dynamics of TB granuloma architecture - Diversity Supplement for Kelley J. Martinez | Project Summary/Abstract of Parent Grant Understanding and eliminating TB depends on understanding the host and pathogen dynamics in granulomas, where the outcomes of M. tuberculosis infection are determined. Despite substantial efforts, the cellular composition, spatial interactions, and mechanisms that determine outcomes such as pathologic granuloma necrosis are poorly understood. One explanation for the limited understanding of granulomas is that most studies are performed in a single experimental system in isolation. We have formed a consortium to perform and integrate studies of TB granulomas in three systems: humans, rhesus macaques, and new strains of mice. In these three systems, we will address several major questions in TB granuloma biology: what is the extent of diversity in cell composition in TB granulomas? What regulates cell trafficking and spatial interactions in TB granulomas? What are the roles of type I interferons (TIIFN) and interferon gamma (IFNg) in regulating and determining cell trafficking, differentiation, spatial relationships, and activation states in TB granulomas? What are the pathogen and host determinants of necrosis, a pathologic outcome, in TB granulomas? Our primary mode for investigating these and other questions will be high-parameter multiplex immunostaining of TB granulomas from the three species, as this will provide essential insight into | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | ERNST, JOEL D. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-08-07 | 2024-08-01 | 2025-02-28 | 2022-03-18 | 2027-02-28 | 2025-04-21 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 33,610 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01AI166309-03S1 | U01AI166309 | Functional dynamics of TB granuloma architecture - Diversity Supplement for Kelley J. Martinez | Project Summary/Abstract of Parent Grant Understanding and eliminating TB depends on understanding the host and pathogen dynamics in granulomas, where the outcomes of M. tuberculosis infection are determined. Despite substantial efforts, the cellular composition, spatial interactions, and mechanisms that determine outcomes such as pathologic granuloma necrosis are poorly understood. One explanation for the limited understanding of granulomas is that most studies are performed in a single experimental system in isolation. We have formed a consortium to perform and integrate studies of TB granulomas in three systems: humans, rhesus macaques, and new strains of mice. In these three systems, we will address several major questions in TB granuloma biology: what is the extent of diversity in cell composition in TB granulomas? What regulates cell trafficking and spatial interactions in TB granulomas? What are the roles of type I interferons (TIIFN) and interferon gamma (IFNg) in regulating and determining cell trafficking, differentiation, spatial relationships, and activation states in TB granulomas? What are the pathogen and host determinants of necrosis, a pathologic outcome, in TB granulomas? Our primary mode for investigating these and other questions will be high-parameter multiplex immunostaining of TB granulomas from the three species, as this will provide essential insight into | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | FENG, CARL GUANGDA | UNIVERSITY OF SYDNEY | 2024-08-07 | 2024-08-01 | 2025-02-28 | 2022-03-18 | 2027-02-28 | 2025-04-21 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 33,610 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

53

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01AI155739-04S1 | R01AI155739 | Soil epidemiology: a new tool for environmental surveillance of soil-transmitted helminth infections in endemic settings. | PROJECT SUMMARY Soil-transmitted helminth (STH) infections (intestinal worms) affect 1.5 billion individuals globally. Recent evidence from trials and modeling studies suggests that community-wide mass drug administration (cMDA) of deworming medication with sufficient coverage and adherence can eliminate STH transmission. However, in settings with ongoing environmental transmission and low coverage of networked sanitation, persistent environmental reservoirs of STH eggs result in high reinfection rates, and hinder progress towards elimination. STH control programs use human stool-based methods to assess STH prevalence and intensity in endemic settings. However, individual stool sampling is expensive and logistically difficult, particularly when human infection prevalence is low. If collecting and analyzing soil from locations in communities with high human activity (e.g. home entrances, water collection points, schools) were established to be equally or more sensitive than human stool diagnostics, this approach may represent a less invasive and more cost-effective surveillance tool for MDA program monitoring and evaluation. This study will leverage a multi-country cluster-randomized controlled trial delivering | UNIVERSITY OF CALIFORNIA BERKELEY | AJJAMPUR, SITARA SWARNA RAO | CHRISTIAN MEDICAL COLLEGE | 2024-07-10 | 2024-07-01 | 2025-06-30 | 2021-07-13 | 2026-06-30 | 2025-04-21 | 2025-07-09 | DEI | N/A. Diversity supplement | No | Reinstated | $ 111,347 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI155739-04S1 | R01AI155739 | Soil epidemiology: a new tool for environmental surveillance of soil-transmitted helminth infections in endemic settings. | PROJECT SUMMARY Soil-transmitted helminth (STH) infections (intestinal worms) affect 1.5 billion individuals globally. Recent evidence from trials and modeling studies suggests that community-wide mass drug administration (cMDA) of deworming medication with sufficient coverage and adherence can eliminate STH transmission. However, in settings with ongoing environmental transmission and low coverage of networked sanitation, persistent environmental reservoirs of STH eggs result in high reinfection rates, and hinder progress towards elimination. STH control programs use human stool-based methods to assess STH prevalence and intensity in endemic settings. However, individual stool sampling is expensive and logistically difficult, particularly when human infection prevalence is low. If collecting and analyzing soil from locations in communities with high human activity (e.g. home entrances, water collection points, schools) were established to be equally or more sensitive than human stool diagnostics, this approach may represent a less invasive and more cost-effective surveillance tool for MDA program monitoring and evaluation. This study will leverage a multi-country cluster-randomized controlled trial delivering | UNIVERSITY OF CALIFORNIA BERKELEY | IBIKOUNLÉ, MOUDACHIROU | CERPAGE | 2024-07-10 | 2024-07-01 | 2025-06-30 | 2021-07-13 | 2026-06-30 | 2025-04-21 | 2025-07-09 | DEI | N/A. Diversity supplement | No | Reinstated | $ 111,347 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI155739-04S1 | R01AI155739 | Soil epidemiology: a new tool for environmental surveillance of soil-transmitted helminth infections in endemic settings. | PROJECT SUMMARY Soil-transmitted helminth (STH) infections (intestinal worms) affect 1.5 billion individuals globally. Recent evidence from trials and modeling studies suggests that community-wide mass drug administration (cMDA) of deworming medication with sufficient coverage and adherence can eliminate STH transmission. However, in settings with ongoing environmental transmission and low coverage of networked sanitation, persistent environmental reservoirs of STH eggs result in high reinfection rates, and hinder progress towards elimination. STH control programs use human stool-based methods to assess STH prevalence and intensity in endemic settings. However, individual stool sampling is expensive and logistically difficult, particularly when human infection prevalence is low. If collecting and analyzing soil from locations in communities with high human activity (e.g. home entrances, water collection points, schools) were established to be equally or more sensitive than human stool diagnostics, this approach may represent a less invasive and more cost-effective surveillance tool for MDA program monitoring and evaluation. This study will leverage a multi-country cluster-randomized controlled trial delivering | UNIVERSITY OF CALIFORNIA BERKELEY | PICKERING, AMY J. | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-07-10 | 2024-07-01 | 2025-06-30 | 2021-07-13 | 2026-06-30 | 2025-04-21 | 2025-07-09 | DEI | N/A. Diversity supplement | No | Reinstated | $ 111,347 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01MH128746-03S1 | R01MH128746 | Cortical plasticity during reinforcement learning - Diversity Supplement | PROJECT SUMMARY Reinforcement learning (RL) is a fundamental learning process that is common across species and essential for cognitive flexibility and survival. In addition to neuroscience and psychology, RL also has proved valuable in the field of artificial intelligence (AI), achieving super-human performance in complex tasks. Understanding of the neural mechanism of RL would facilitate not only the development of diagnosis and treatment for learning and cognitive disorders but also development of novel deep RL architectures in AI. In this proposal, we aim to gain insights into how different brain areas work together to support RL. To tackle this problem, we use a behavioral task that entails two layers of RL at different timescales: fast RL to solve the task within a session and slow RL to learn the fast RL strategy over weeks/months of training. By leveraging mouse genetics and cutting-edge technology such as longitudinal two-photon calcium imaging of neural population activity and dopamine signaling, optogenetics, plasticity perturbation, and modeling with artificial deep RL networks, we will investigate the neural mechanisms of the fast and slow. In particular, we hypothesize that synaptic plasticity in the orbitofrontal cortex (OFC) plays a central role in slow RL. We will investigate the functions of OFC and its dopamine signaling in RL in Aims 1 and 2. In Aim 3, we will examine how OFC interacts with other cortical areas in RL. These aims will uncover the | UNIVERSITY OF CALIFORNIA, SAN DIEGO | KOMIYAMA, TAKAKI | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-08-15 | 2024-08-01 | 2025-07-31 | 2022-09-01 | 2027-07-31 | 2025-04-25 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 101,773 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3U01DA041089-10S1 | U01DA041089 | 5/21 ABCD-USA Consortium: Research Project Site at UC San Diego | Abstract Adolescent Brain Cognitive Development (ABCD) is the largest long-term study of brain development and child health in the United States. The ABCD Research Consortium consists of 21 research sites across the country, a Coordinating Center, and a Data Analysis and Informatics Resource Center. In its first five years, under RFA-DA-15-015, ABCD enrolled a diverse sample of 11,878 9-10 year olds from across the consortium, and will track their biological and behavioral development through adolescence into young adulthood. All participants received a comprehensive baseline assessment, including state-of-the-art brain imaging, neuropsychological testing, bioassays, careful assessment of substance use, mental health, physical health, and culture and environment. A similar detailed assessment recurs every 2 years. Interim in-person annual interviews and mid-year telephone or mobile app assessments provide refined temporal resolution of developmental changes and life events that occur over time with minimal burden to participating youth and parents. Intensive efforts are made to keep the vast majority of participants involved with the study through adolescence and beyond, and retention rates thus far are very high. Neuroimaging has expanded our understanding of brain development from childhood into adulthood. Using this and other cutting-edge | UNIVERSITY OF CALIFORNIA, SAN DIEGO | JACOBUS, JOANNA | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-06-07 | 2024-04-01 | 2025-03-31 | 2015-09-30 | 2026-03-31 | 2025-04-04 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 143,287 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01DA041089-10S1 | U01DA041089 | 5/21 ABCD-USA Consortium: Research Project Site at UC San Diego | Abstract Adolescent Brain Cognitive Development (ABCD) is the largest long-term study of brain development and child health in the United States. The ABCD Research Consortium consists of 21 research sites across the country, a Coordinating Center, and a Data Analysis and Informatics Resource Center. In its first five years, under RFA-DA-15-015, ABCD enrolled a diverse sample of 11,878 9-10 year olds from across the consortium, and will track their biological and behavioral development through adolescence into young adulthood. All participants received a comprehensive baseline assessment, including state-of-the-art brain imaging, neuropsychological testing, bioassays, careful assessment of substance use, mental health, physical health, and culture and environment. A similar detailed assessment recurs every 2 years. Interim in-person annual interviews and mid-year telephone or mobile app assessments provide refined temporal resolution of developmental changes and life events that occur over time with minimal burden to participating youth and parents. Intensive efforts are made to keep the vast majority of participants involved with the study through adolescence and beyond, and retention rates thus far are very high. Neuroimaging has expanded our understanding of brain development from childhood into adulthood. Using this and other cutting-edge | UNIVERSITY OF CALIFORNIA, SAN DIEGO | TAPERT, SUSAN F | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-06-07 | 2024-04-01 | 2025-03-31 | 2015-09-30 | 2026-03-31 | 2025-04-04 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 143,287 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DA055673-03S1 | R01DA055673 | Exploring the accessibility, acceptability, and utilization of a community-based harm reduction vending machine among persons with limited opportunity structures. | No studies to date have addressed community-based harm reduction vending machine (HRVM) reach and effectiveness in harm reduction supply access and decreasing health disparities among racial and ethnic minorities, persons experiencing homelessness (PEH), and justice-involved individuals. The long-term goal is to determine if HRVMs provide an equitable approach to accessing harm reduction supplies and improve health outcomes among people who use drugs (PWUDs) with multiple vulnerabilities. The objective of this proposal complements the overall research aims of the parent study and will explore the opportunity structures that affect utilization and dispensation rates of harm reduction supplies, including naloxone, from a community-based HRVM and understanding perceptions about accessibility and acceptability of the community-based HRVM compared to traditional harm reduction approaches. The central hypothesis is that HRVMs will increase equitable access to harm reduction supplies. The rationale underlying this proposal is that Black and Latine populations as well as PEH and justice-involved individuals experience higher risk of opioid-related overdose, yet PWUDs with multiple vulnerabilities experience a multitude of | UNIVERSITY OF CALIFORNIA, SAN DIEGO | DAVIDSON, PETER JOHN | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-06-21 | 2024-05-01 | 2025-04-30 | 2022-06-15 | 2027-04-30 | 2025-04-04 | 2025-07-02 | DEI | N/A. Diversity supplement | No | Reinstated | $ 179,852 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01MH126040-03S1 | R01MH126040 | Efficacy of digital cognitive behavior therapy for insomnia for the prevention of perinatal depression | PROJECT SUMMARY/ABSTRACT Approximately 1 in 7 women experience perinatal depression (i.e., during pregnancy or the postpartum period), making it the most common complication of childbirth. Perinatal depression is associated with long-lasting consequences, including increased risk of suicide, impairments in parenting, and immense societal costs. Prenatal insomnia is a robust risk factor for perinatal depression: nearly 1 in 4 women who experience prenatal insomnia develop postpartum depression. To date, depression prevention interventions mainly focus on pregnant women with elevated depressive symptoms or a history of depression, and no trials have investigated whether treating prenatal insomnia prevents perinatal depression. Digital cognitive behavior therapy (CBT-I) is safe and effective for treating prenatal insomnia and shows promise for preventing perinatal depression relative to standard care. Further, digital CBT-I may be of particular interest for pregnant women because it minimizes wait time, avoids burdensome traveling and scheduling requirements, and meets their preferences for flexible delivery options. The proposed project is a blinded randomized controlled trial to evaluate the efficacy of digital CBT-I for the prevention of depression during pregnancy and through 12 months postpartum among 498 non-depressed women with insomnia disorder relative to a credible, clinically-relevant control | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | MORAN, PATRICIA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-04-30 | 2024-05-01 | 2025-04-30 | 2022-07-01 | 2027-04-30 | 2025-04-28 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 119,720 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

55

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01MH134119-02S1 | R01MH134119 | Phosphodiesterases govern nuclear cAMP signaling for gene expression | Abstract This application requests an administrative supplement to enhance diversity for the MH134119 grant. The proposed biochemical and cellular studies are within the scope of the major objectives of the parent grant. The long-term goal of the candidate is to pursue a career in central nervous system drug development while mentoring and assisting those from disadvantaged backgrounds. This supplement aims to unveil the source of subcellular nuclear cAMP after β-adrenergic stimulation, particularly the subcellular adenylyl cyclase (AC) necessary for nuclear cAMP signal. We aim to test the role of ACS/6, AC9, and soluble AC (sAC) in the β2AR-induced nuclear cAMP signal. Meanwhile, work from our lab also shows that inhibiting the internalization of the GRK-pβ2AR attenuates nuclear cAMP. Our lab has shown that the removal of PDE4D5 from the nucleus after β-adrenergic stimulation is required for GRK-pβ2AR but not PKA-pβ2AR suggesting a distinct but synergistic control of nuclear cAMP via removal of the PDE4D5 and propagation of cAMP signaling. In this supplement, we will further uncover the proposed GRK-pβ2AR-arrestin-PDE4D axis via pharmacological and molecular probing of the role of ACs on nuclear cAMP and gene expression. The proposed study will uncover the mechanisms behind adrenergic signaling regulation, further supporting the findings in the parent grant. The candidate and the | UNIVERSITY OF CALIFORNIA AT DAVIS | XIANG, YANG K | VA GREATER LOS ANGELES HEALTHCARE SYSTEM | 2024-07-25 | 2024-07-22 | 2025-05-31 | 2023-08-15 | 2028-05-31 | 2025-04-28 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 79,037 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01CA263806-04S1 | R01CA263806 | Targeting p38/JNK MAPK to ameliorate cisplatin-induced adverse sequelae on the nervous system | Chemotherapy-related cognitive impairment (CRCI, chemobrain), chemotherapy-induced peripheral neuropathy (CIPN) and gait changes are debilitating side-effects of cancer treatment with platinum agents (e.g., cisplatin), taxanes, and vinca alkaloids. Cisplatin is widely used as a chemotherapeutic agent to treat ovarian malignancies. Over 70% of women report experiencing CRCI, CIPN and/or falls during treatment or after completion, impairing their quality of life. These neurotoxic impairments can also compromise treatment with cisplatin, influencing disease progression. Currently, there are no FDA-approved clinical interventions for the treatment of CRCI and CIPN. Mechanistically, cisplatin-induced neuronal toxicity derives from nuclear and mitochondrial DNA damage, and oxidative stress, which induce the activation of the mitogen-activated protein kinases (MAPK), p38MAPK and c-Jun N-terminal kinase (JNK), leading to neuronal apoptosis. Our preliminary data show that in vitro pharmacological inhibition with small molecule inhibitors, i.e., neflamapimod for p38MAPK and SP600125 for JNK, prevents cisplatin-induced reduction in dendritic spine branching and density. Based on these data, we hypothesize that inhibition of the p38MAPK/JNK pathways will prevent cisplatin-induced neuronal apoptosis and damage, leading to attenuation of cognitive impairments, gait changes, and neuropathic pain associated with CRCI and CIPN. In this project, we propose to determine if: | UNIVERSITY OF CALIFORNIA-IRVINE | GUPTA, KALPNA | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-07-08 | 2024-07-01 | 2025-06-30 | 2021-07-01 | 2026-06-30 | 2025-06-16 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 82,514 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01CA263806-04S1 | R01CA263806 | Targeting p38/JNK MAPK to ameliorate cisplatin-induced adverse sequelae on the nervous system | Chemotherapy-related cognitive impairment (CRCI, chemobrain), chemotherapy-induced peripheral neuropathy (CIPN) and gait changes are debilitating side-effects of cancer treatment with platinum agents (e.g., cisplatin), taxanes, and vinca alkaloids. Cisplatin is widely used as a chemotherapeutic agent to treat ovarian malignancies. Over 70% of women report experiencing CRCI, CIPN and/or falls during treatment or after completion, impairing their quality of life. These neurotoxic impairments can also compromise treatment with cisplatin, influencing disease progression. Currently, there are no FDA-approved clinical interventions for the treatment of CRCI and CIPN. Mechanistically, cisplatin-induced neuronal toxicity derives from nuclear and mitochondrial DNA damage, and oxidative stress, which induce the activation of the mitogen-activated protein kinases (MAPK), p38MAPK and c-Jun N-terminal kinase (JNK), leading to neuronal apoptosis. Our preliminary data show that in vitro pharmacological inhibition with small molecule inhibitors, i.e., neflamapimod for p38MAPK and SP600125 for JNK, prevents cisplatin-induced reduction in dendritic spine branching and density. Based on these data, we hypothesize that inhibition of the p38MAPK/JNK pathways will prevent cisplatin-induced neuronal apoptosis and damage, leading to attenuation of cognitive impairments, gait changes, and neuropathic pain associated with CRCI and CIPN. In this project, we propose to determine if: | UNIVERSITY OF CALIFORNIA-IRVINE | BOTA, DANIELA ANNENELIE | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-07-08 | 2024-07-01 | 2025-06-30 | 2021-07-01 | 2026-06-30 | 2025-06-16 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 82,514 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HL162671-03S1 | R01HL162671 | Improved MRI guidance of pediatric catheterization via autonomous multi-beat data synthesis | Project Summary Parent Award: MRI guidance of cardiac catheterization provides a non-ionizing alternative to X-ray fluoroscopy and can improve soft tissue contrast. Recent advances have increased the availability of MRI-safe devices, but clinical use remains limited due to the relatively poor image quality of single-shot, real-time MRI. In this research, we propose to develop a novel, multi-beat data acquisition and image analysis approach to improve anatomic image quality and device visualization, which we test in silico, in vitro, and in vivo. Supplement: This supplement extends the multi-beat approach being developed in the parent award by incorporating inline assessment of image quality to the framework and supports the training and development of a bioengineering graduate student (who is also part of the physician-scientist MD/PhD training program). Early work by the applicant has demonstrated that we can quickly score image quality with respect to number of k-space samples available for image reconstruction and the presence of cardiac and respiratory motion artifacts. However, we have yet to combine this finding with the multi-beat approach described in the parent award. | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CONTIJOCH, FRANCISCO J | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-08-26 | 2024-08-26 | 2025-05-31 | 2022-06-15 | 2027-05-31 | 2025-06-06 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 91,491 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1U01NR021576-01 | U01NR021576 | Meet Me on the Pitch: Developing and testing a community-based sports and behavioral health intervention for newcomer youth | PROJECT SUMMARY Refugee and immigrant "newcomer" youth who have arrived in the United States in the last five years frequently have unmet mental health challenges and face significant cultural and structural barriers to accessing quality health services. Newcomer youth represent racial and ethnic minority populations with substantial health disparities, overwhelmingly have lower socioeconomic status, and live in lower income communities. Social determinants of health (SDoH) within these communities drive disparities in behavioral and mental health for newcomers, which is further exacerbated by other unique barriers such as discrimination, fear of deportation, and acculturative stress. The proposed project, "Meet Me on the Pitch (MMotP): Developing and testing a community-based sports and behavioral health intervention for newcomer youth," will develop and evaluate an innovative model that integrates sports, school, and behavioral health to improve the health of newcomer youth. MMotP is a novel approach that builds on evidence-based practices to promote health equity by using sports as a means of fostering community and social emotional development. MMotP is co-designed with newcomer youth and their coaches to address SDoH. By training trusted community members (specifically, soccer coaches) to deliver a culturally responsive behavioral health intervention, MMotP transforms | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | DECKER, MARA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-23 | 2024-09-23 | 2025-05-31 | 2024-09-23 | 2029-05-31 | 2025-05-30 | 2025-07-07 | DEI | N/A. NOFO for this program was unpublished. Transformative Research to Address Health Disparities and Advance Health Equity (RFA-NR-25-003) | No | Reinstated | $ 687,097 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 4R00GM145970-03 | R00GM145970 | Developing Lectins as Inhibitors of Coronavirus Spike Proteins | Project Summary/Abstract In late 2019, the SARS-CoV2 virus emerged as a global pandemic, causing the severe respiratory disease COVID-19 and resulting in millions of deaths worldwide. As a coronavirus, SARS-CoV2 host interactions are dictated through the Spike proteins that encompass the virion. The Spike protein of SARS-CoV2, is a highly glycosylated trimer that interacts with the ACE2 receptor on host cells via the receptor binding domain (RBD) to facilitate viral entry. As a key player in viral infection, the Spike trimer, and the RBD, have become the target for a majority of approved therapeutics and vaccines used to treat or prevent SARS-CoV2. In this proposal, the PI uses a novel antiviral lectin, BOA, which he has demonstrated that BOA binds glycans on the spike protein, and inhibits SARS-CoV2 viral entry. To understand how BOA inhibits viral entry, during the K99 phase of the award, the PI will determine the mechanism by which BOA inhibits in SARS-CoV2 viral infection using a combination of viral inhibition assays, biophysical assays, and electron microscopy. Subsequently the PI will test the ability of BOA to inhibit emerging SARS-CoV2 variants of concern that have accumulated mutations to various regions of the spike protein that facilitate immune escape. Expanding upon these findings during the independent R00 phase of this award, the PI will use skills developed during the K99 phase to establish his | UNIVERSITY OF CALIFORNIA, SAN DIEGO | GUSEMAN, ALEX JOSEPH | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-06-07 | 2024-06-07 | 2025-05-31 | 2022-09-01 | 2027-05-31 | 2025-06-09 | 2025-07-02 | DEI | N/A. NOFO for this program was unpublished. Maximizing Opportunities for Scientific and Academic Independent Careers (MOSAIC) Postdoctoral Career Transition Award to Promote Diversity (PAR-24-225) | No | Reinstated | $ 249,000 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3P50CA211015-08S1 | P50CA211015 | Investigating Mechanisms of Adaptive Immune Resistance to Combination Immunotherapy within the Glioblastoma Microenvironment | PROJECT SUMMARY/ABSTRACT – Overall The objectives of the UCLA SPORE in Brain Cancer are to contribute significantly to progress in the diagnosis, prognosis, and treatment of brain cancer. These goals will be accomplished through multiple and diverse research projects involving mechanistic pre-clinical work and innovative clinical studies, with a particular focus on developing novel strategies to overcome the problem of treatment-induced resistance. The broad, long-term objectives and aims of our brain cancer SPORE are as follows: 1) to investigate mechanisms of immunotherapy-induced immune evasion following active immunotherapy, and develop rational combinations of immunotherapeutic strategies to overcome the immunosuppressive milieu of the brain tumor microenvironment; 2) to elucidate the alterations in cellular metabolism associated with drug-induced resistance to apoptosis, and exploit targeting apoptotic blocks to induce intrinsic tumor cell death; and 3) to explore the concept of radiation-induced phenotype conversion of non-tumorigenic cells to glioblastoma-initiating cells as a mechanism for radiation-induced resistance, and test new therapeutics to block such glioma stem cell conversion. In order to achieve these translational research goals of our program, we propose three main projects involving: 1) targeting immunotherapy-induced resistance with DC | UNIVERSITY OF CALIFORNIA LOS ANGELES | LIAU, LINDA M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-28 | 2024-08-01 | 2025-07-31 | 2017-08-11 | 2027-07-31 | 2025-06-16 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 86,121 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI176390-02S1 | R01AI176390 | Harnessing iron acquisition to hinder enterobacterial pathogenesis | PROJECT SUMMARY The primary objective of this application is to investigate siderophore-based immunization and antibiotic delivery strategies designed to inhibit the growth of Escherichia coli and non-typhoidal Salmonella (NTS). These Gram-negative facultative anaerobic bacteria are major causes of infections in diverse patient populations. E. coli includes commensal organisms, pathogens, and pathobionts (organisms that are usually harmless but are pathogenic in some settings) and cause infections that include urinary tract infections (UTI), bacteremia, meningitis, and sepsis. Moreover, a pathovar known as adherent-invasive E. coli (AIEC) is commonly isolated from patients with Crohn's disease, a form of inflammatory bowel disease. NTS, including Salmonella enterica serovar Typhimurium (STm), are major causes of inflammatory diarrhea. The primary site of E. coli and NTS colonization is the gastrointestinal tract, where these organisms thrive during colitis and disseminate to other body sites. Recent studies, including work from our laboratories, demonstrate that iron (Fe) availability is a key factor for the progression of E. coli and NTS colonization in the gut, motivating the research proposed in this grant application. Our central hypothesis is that targeting siderophores and their uptake machineries can limit enteric pathogen growth in vitro and in vivo. Both E. coli and NTS deploy the catecholate siderophores | UNIVERSITY OF CALIFORNIA, SAN DIEGO | RAFFATELLU, MANUELA | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-07-29 | 2024-07-23 | 2025-01-31 | 2024-07-23 | 2028-01-31 | 2025-04-21 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 91,121 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01AI176390-02S1 | R01AI176390 | Harnessing iron acquisition to hinder enterobacterial pathogenesis | PROJECT SUMMARY The primary objective of this application is to investigate siderophore-based immunization and antibiotic delivery strategies designed to inhibit the growth of Escherichia coli and non-typhoidal Salmonella (NTS). These Gram-negative facultative anaerobic bacteria are major causes of infections in diverse patient populations. E. coli includes commensal organisms, pathogens, and pathobionts (organisms that are usually harmless but are pathogenic in some settings) and cause infections that include urinary tract infections (UTI), bacteremia, meningitis, and sepsis. Moreover, a pathovar known as adherent-invasive E. coli (AIEC) is commonly isolated from patients with Crohn's disease, a form of inflammatory bowel disease. NTS, including Salmonella enterica serovar Typhimurium (STm), are major causes of inflammatory diarrhea. The primary site of E. coli and NTS colonization is the gastrointestinal tract, where these organisms thrive during colitis and disseminate to other body sites. Recent studies, including work from our laboratories, demonstrate that iron (Fe) availability is a key factor for the progression of E. coli and NTS colonization in the gut, motivating the research proposed in this grant application. Our central hypothesis is that targeting siderophores and their uptake machineries can limit enteric pathogen growth in vitro and in vivo. Both E. coli and NTS deploy the catecholate siderophores | UNIVERSITY OF CALIFORNIA, SAN DIEGO | NOLAN, ELIZABETH M | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 2024-07-29 | 2024-07-23 | 2025-01-31 | 2024-07-23 | 2028-01-31 | 2025-04-21 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 91,121 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R37MH128729-03S2 | R37MH128729 | Project STRIVE (STudents Rising above) - Offsetting the health and mental health costs of resilience | PROJECT SUMMARY Students in marginalized communities who 'strive' to rise above adversity to achieve academic success are considered 'resilient'. However, youths' resilience in one domain (i.e. academic) can come at a cost in other domains including physical and mental health morbidities that are under-identified and under-treated. Previous research suggests that Black, Indigenous and People of Color (BIPOC) who exhibit a "striving persistent behavioral style" in the face of adversity evince later health morbidities. Ironically, the same self-regulatory skills that promote academic achievement amid chronic stress can also result in physiological dysregulation that harms health and mental health1–3. Self-regulatory processes that involve emotion suppression, experiential avoidance, and unmodulated perseverance can culminate in allostatic load which fuels health disparities1,4 and internalizing symptoms of depression and anxiety5. The proposed mechanistic trial will utilize mindfulness training to permit examination of questions about the causal role of emotion regulation strategies linked to the striving persistent behavioral style in driving mental health and health morbidities among BIPOC78. The proposed Project STRIVE (STudents Rising aboVE) will identify BIPOC students who are academically resilient in the face of disadvantage and will offer a | UNIVERSITY OF CALIFORNIA LOS ANGELES | LAU, ANNA SHAN-LAI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-01 | 2024-08-01 | 2025-04-30 | 2022-05-01 | 2027-04-30 | 2025-04-24 | 2025-07-11 | DEI | N/A. Diversity supplement | No | Reinstated | $ 76,723 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R37MH128729-03S1 | R37MH128729 | Project STRIVE (STudents Rising above) - Offsetting the health and mental health costs of resilience | PROJECT SUMMARY Students in marginalized communities who 'strive' to rise above adversity to achieve academic success are considered 'resilient'. However, youths' resilience in one domain (i.e. academic) can come at a cost in other domains including physical and mental health morbidities that are under-identified and under-treated. Previous research suggests that Black, Indigenous and People of Color (BIPOC) who exhibit a "striving persistent behavioral style" in the face of adversity evince later health morbidities. Ironically, the same self-regulatory skills that promote academic achievement amid chronic stress can also result in physiological dysregulation that harms health and mental health1–3. Self-regulatory processes that involve emotion suppression, experiential avoidance, and unmodulated perseverance can culminate in allostatic load which fuels health disparities1,4 and internalizing symptoms of depression and anxiety5. The proposed mechanistic trial will utilize mindfulness training to permit examination of questions about the causal role of emotion regulation strategies linked to the striving persistent behavioral style in driving mental health and health morbidities among BIPOC78. The proposed Project STRIVE (STudents Rising aboVE) will identify BIPOC students who are academically resilient in the face of disadvantage and will offer a | UNIVERSITY OF CALIFORNIA LOS ANGELES | LAU, ANNA SHAN-LAI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-04-30 | 2024-05-01 | 2025-04-30 | 2022-05-01 | 2027-04-30 | 2025-04-23 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 113,145 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31MD020261-01 | F31MD020261 | Understanding the Macrosocial Drivers of Cardiovascular Health in the Rural South | Project Summary Rural Americans currently face a significant health crisis marked by a heightened prevalence of cardiovascular disease (CVD), the leading cause of mortality in the United States, responsible for one-third of all deaths and claiming a life every 34 seconds. Although this rural health crisis affects all races and ethnicities, studies suggest that racial disparities are more pronounced than those seen in urban settings. Therefore, there is a critical need to comprehend the key drivers behind these health inequities. Limited understanding exists regarding the multi-level determinants of the elevated burden of poor cardiovascular health in rural areas. Neighborhood environments, in particular, may serve as critical drivers of CVD inequities in rural areas. Previous research highlighting the significance of neighborhood environments in driving CVD risk and racial/ethnic disparities in CVD was conducted in predominately urban areas, leaving approximately 20% of the population understudied. Furthermore, neighborhoods serve as more than just places of residence. They represent environments that shape intricate interactions between individuals and historically contingent settings, influencing access to the social determinants of health associated with CVD risk. Investigating the impact of distinct structural processes of disinvestment in rural areas, particularly in the southern United States, and their influence on neighborhood | UNIVERSITY OF CALIFORNIA BERKELEY | BENJAMIN, LARISSA | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-09-17 | 2024-11-01 | 2025-10-31 | 2024-11-01 | 2027-10-31 | 2025-04-30 | 2025-07-02 | DEI | N/A. NOFO for this program was unpublished. NRSA Individual Predoctoral Fellowship to Promote Diversity in Health-Related Research (PA-23-271) | No | Reinstated | $ 45,965 | 42 USC 288 42 CFR 66 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

58

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01DC019769-03S1 | R01DC019769 | Investigation of Inflammatory Responses in the Olfactory System | PROJECT SUMMARY Olfactory loss is a prodromal symptom of neurodegenerative diseases and is also frequently observed in clinical manifestations among COVID-19 patients. Whether the degree of olfactory deficit in COVID-19 is indicative of any long-term neurological diseases has not been carefully evaluated. Recent human studies have identified that SARS-CoV-2 infection is associated with the early onset of Alzheimer's and Parkinson disease. In this study, we created an acute neurodegenerative disease mouse model, which allows us to investigate the impact of neurotoxic aggregates in the olfactory bulb on neuroinflammation and pathology propagation. We hypothesize that viral infection induced inflammation compounds with predisposed neurotoxic aggregates induced inflammation. Specifically, we will characterize inflammatory responses in the olfactory system induced by stereotaxically injected amyloid beta and alpha-synuclein aggregates and further establish SARS-CoV-2 infections paradigms along with the acute neurotoxin model to study molecular and cellular phenotypes between external pathogen exposure and internal protein aggregates induced changes. Through this study, we will gain an understanding of the impact of SARS-CoV-2 infection on neurotoxic aggregate associated neurodegeneration. | UNIVERSITY OF CALIFORNIA AT DAVIS | GONG, QIZHI | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-06-06 | 2024-07-01 | 2025-03-31 | 2022-04-01 | 2025-03-31 | 2025-05-23 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 70,806 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HL157533-03S1 | R01HL157533 | Development of Clinical Prediction Models for Pulmonary Outcomes in Sarcoidosis | PROJECT ABSTRACT The purpose of this proposal is to develop clinical prediction tools to risk stratify patients with pulmonary sarcoidosis. Because the course of sarcoidal inflammation lasts for many years even in those with self-limiting sarcoid, the lack of prognostic indicators upon which to develop a management plan is not a trivial issue for both patient and physician. Thus, without prognostication tools, clinicians will not be able to improve the longitudinal care they provide for the types of outcomes that are used in the clinic. The conception of this study was motivated by the preliminary data showing that levels of blood protein and RNA transcripts related to interferon inflammation were predictive of future declines in lung function using Cox proportional hazards modeling. An important feature of the study design is the focus on clinically relevant outcomes and clinical variables so that results can be immediately translated into clinical practice. This goal is realized in Aim 1 in which we will deliver the best performing clinical prediction model that relies only on clinically available data and lab tests to predict a clinical outcome used in pulmonary clinics to define sarcoidosis disease progression. This outcome is a clinically meaningful decline | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | KOTH, LAURA L | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-05-04 | 2024-04-01 | 2025-03-31 | 2022-04-01 | 2026-03-31 | 2025-06-05 | 2025-07-08 | DEI | N/A. Diversity supplement | No | Reinstated | $ 128,372 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DA056602-03S1 | R01DA056602 | Multiomic profiling of cell types mediating opioid use disorder in rats | Project Summary The misuse and abuse of prescription pain relievers, such as oxycodone, contributed to the unprecedented opioid epidemic in the United States. Despite substantial knowledge of the pharmacokinetic and behavioral effects of oxycodone in various animal models, only a small number of candidate genes and neuroanatomical systems affected by opioids have been studied. Recent technological advances in the field of single cell genomics are promising avenues for the unbiased discovery and characterization of brain cell types that respond to opioids. In the parent R01 grant, we leverage a multi-omics methodology (Single Cell Multiome ATAC + Gene Expression) to map the transcriptome and epigenome from the same cell across thousands of cells in brain regions relevant to the effects of opioid exposure. To this aim, we will use a rat model of extended access to oxycodone intravenous self-administration that recapitulates several neuroadaptations also observed in humans with opioid use disorders (OUD). This approach provides an exceptional opportunity to systematically explore the cellular diversity of the opioid system and, at the same time, the causative mechanisms that regulate cellular states based on the associations between epigenetic changes and the expression of target genes in individual cells. We will integrate this multi-omics methodology with | UNIVERSITY OF CALIFORNIA, SAN DIEGO | TELESE, FRANCESCA | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-08-16 | 2024-05-01 | 2025-04-30 | 2022-08-15 | 2026-04-30 | 2025-04-04 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 129,280 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DA056602-03S1 | R01DA056602 | Multiomic profiling of cell types mediating opioid use disorder in rats | Project Summary The misuse and abuse of prescription pain relievers, such as oxycodone, contributed to the unprecedented opioid epidemic in the United States. Despite substantial knowledge of the pharmacokinetic and behavioral effects of oxycodone in various animal models, only a small number of candidate genes and neuroanatomical systems affected by opioids have been studied. Recent technological advances in the field of single cell genomics are promising avenues for the unbiased discovery and characterization of brain cell types that respond to opioids. In the parent R01 grant, we leverage a multi-omics methodology (Single Cell Multiome ATAC + Gene Expression) to map the transcriptome and epigenome from the same cell across thousands of cells in brain regions relevant to the effects of opioid exposure. To this aim, we will use a rat model of extended access to oxycodone intravenous self-administration that recapitulates several neuroadaptations also observed in humans with opioid use disorders (OUD). This approach provides an exceptional opportunity to systematically explore the cellular diversity of the opioid system and, at the same time, the causative mechanisms that regulate cellular states based on the associations between epigenetic changes and the expression of target genes in individual cells. We will integrate this multi-omics methodology with | UNIVERSITY OF CALIFORNIA, SAN DIEGO | DE GUGLIELMO, GIORDANO | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-08-16 | 2024-05-01 | 2025-04-30 | 2022-08-15 | 2026-04-30 | 2025-04-04 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 129,280 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R35GM141849-04S1 | R35GM141849 | Structures and mechanisms of circadian rhythms from cyanobacteria to humans | Project Summary Circadian rhythms arise from genetically encoded clocks that are intimately linked to external cues like light to synchronize physiology and behavior with the 24-hour solar cycle. Although the genetic networks that give rise to circadian rhythms are now relatively well established, we still don't understand many of the fundamental, molecular steps that determine the ~24-hour basis of these clocks and how they respond to external time-setting cues. By integrating structural biology and solution biophysical methods with biochemistry and cell biology, we aim to determine the underlying biochemical principles that lead to the day-long timescale of circadian signaling and uncover the mechanisms that allow biological clocks to faithfully maintain intrinsic timing and respond robustly to external cues. With prior NIGMS funding, we studied clock systems from mammals and cyanobacteria to discover how different clock proteins assemble into regulatory complexes and identified how protein dynamics, enzyme activity and/or post-translational modifications impact clock timing. Our comparative biochemical approach highlighted surprising commonalities, such as the competition for mutually exclusive binding sites, between these clocks despite their different molecular architectures. Here, we will continue to pursue the structural basis of protein assemblies from diverse biological clocks, determine the consequences of post- | UNIVERSITY OF CALIFORNIA SANTA CRUZ | PARTCH, CARRIE L | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2024-04-23 | 2024-05-01 | 2025-04-30 | 2021-05-01 | 2026-04-30 | 2025-06-05 | 2025-07-09 | DEI | N/A. Diversity supplement | No | Reinstated | $ 148,577 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01DA043799-09S1 | U01DA043799 | Identification of Genetic Variants that Contribute to Compulsive Cocaine Intakein Rats | Abstract The purpose of the NIDA Animal Genetics Program is to identify genetic, genomic, epigenetic variants, physiology and brain functions that contribute to addiction-like behaviors, related behavioral endophenotypes, and behavioral comorbidities to substance use disorder. During the past five years, our multidisciplinary and highly collaborative consortium has been identifying gene variants that are associated with increased vulnerability to compulsive-like cocaine use by performing the first GWAS using an advanced model of chronic intravenous cocaine self-administration in N/NIH heterogeneous stock (HS). We have also created the first preclinical cocaine biobank which enables researchers who do not have the resources to perform chronic intravenous self-administration or next-generation genome sequencing to perform advanced genetic, molecular, and cellular studies to further our understanding of the biological changes underlying addiction-like behaviors. While these efforts have been very successful in achieving the planned milestones, it has become clear that our project would benefit from an even larger sample size. In particular, increasing sample sizes lead to exponential rather than linear increase in the number of loci identified. Moreover, in the past five years there has been tremendous technological advances in behavioral and genetic analysis that can be leveraged to provide | UNIVERSITY OF CALIFORNIA, SAN DIEGO | PALMER, ABRAHAM A | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-08-16 | 2024-07-01 | 2025-06-30 | 2017-04-01 | 2026-06-30 | 2025-04-04 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 61,105 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01DA043799-09S1 | U01DA043799 | Identification of Genetic Variants that Contribute to Compulsive Cocaine Intakein Rats | Abstract The purpose of the NIDA Animal Genetics Program is to identify genetic, genomic, epigenetic variants, physiology and brain functions that contribute to addiction-like behaviors, related behavioral endophenotypes, and behavioral comorbidities to substance use disorder. During the past five years, our multidisciplinary and highly collaborative consortium has been identifying gene variants that are associated with increased vulnerability to compulsive-like cocaine use by performing the first GWAS using an advanced model of chronic intravenous cocaine self-administration in N/NIH heterogeneous stock (HS). We have also created the first preclinical cocaine biobank which enables researchers who do not have the resources to perform chronic intravenous self-administration or next-generation genome sequencing to perform advanced genetic, molecular, and cellular studies to further our understanding of the biological changes underlying addiction-like behaviors. While these efforts have been very successful in achieving the planned milestones, it has become clear that our project would benefit from an even larger sample size. In particular, increasing sample sizes lead to exponential rather than linear increase in the number of loci identified. Moreover, in the past five years there has been tremendous technological advances in behavioral and genetic analysis that can be leveraged to provide | UNIVERSITY OF CALIFORNIA, SAN DIEGO | GEORGE, OLIVIER | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-08-16 | 2024-07-01 | 2025-06-30 | 2017-04-01 | 2026-06-30 | 2025-04-04 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 61,105 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R35GM142975-04S1 | R35GM142975 | Defining DNA resection and protein localization changes that occur during DSB repair | DNA double strand break (DSB) repair pathways resolve DNA lesions that arise during cellular metabolism or as the by-product of cell damage. Human DSB repair pathways fall into two distinct categories: end joining (EJ) pathways that rejoin the DSB molecule, and homology directed repair (HDR) pathways that use a template molecule to repair the DSB molecule. The factors that cells use to decide between EJ and HDR repair pathways remain incompletely defined. Many studies have shown that the cell cycle regulates DSB pathway choice, yet cultures arrested at points in the cell cycle that favor HDR still repair the majority of DSBs using EJ. The long-term goal of the research in my lab is to comprehensively define factors that bias DSB repair in sufficient detail that we can predict DSB repair outcomes based on the initial conditions inside a cell. Pursuit of this goal will improve our understanding of DNA repair and related processes, enable new generations of gene editing reagents with greatly increased efficacy, and suggest new strategies to diagnose and treat human DNA repair pathologies, including cancer and aging. Over the next five years, we will develop a holistic model for DSB repair that describes DNA repair events occurring on the DSB and template molecules. Our goals in generating this model are to define the irreversible commitment step between EJ/HDR and to understand if cells sense their capacity to perform HDR before they | UNIVERSITY OF CALIFORNIA SANTA BARBARA | RICHARDSON, CHRIS | UNIVERSITY OF CALIFORNIA SANTA BARBARA | 2024-05-17 | 2024-06-01 | 2025-05-31 | 2021-08-12 | 2026-05-31 | 2025-06-05 | 2025-07-09 | DEI | N/A. Diversity supplement | No | Reinstated | $ 87,833 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01AG075526-03S1 | R01AG075526 | Women's Social Ties and Psychosocial Well-Being in a Resource-Limited Patriarchal Setting: A Longitudinal Perspective | PROJECT SUMMARY The proposed study will investigate midlife women's relationships and support exchanges with their late-adolescent and adult children, as well as with other relatives and non-relatives, and the implications of these relationships and exchanges for women's psychosocial well-being in a rural sub-Saharan setting. The study will leverage and expand upon a unique panel database consisting of five rounds of survey and qualitative data collected from rural women between 2006 and 2018 as part of the project Men's Migrations and Women's Lives in Mozambique. We propose to extend this existing panel by conducting two new waves of survey and qualitative data collection three years apart. The new data will focus on material, instrumental, and socio-emotional support exchanges between panel participants and their children, relatives, in-laws, and non-relatives and on panel participants' life satisfaction, happiness, self-efficacy, depression, anxiety, and related psychosocial outcomes. The analyses of the dynamics of social interactions and exchanges and of their consequences for women's psychosocial well-being between the two proposed waves will integrate the existing panel data on participants' marital and reproductive trajectories, experience of husband's labor migration, history of co-residence with children and investment in their health and education, as well as | UNIVERSITY OF CALIFORNIA LOS ANGELES | HAYFORD, SARAH R | OHIO STATE UNIVERSITY | 2024-06-21 | 2024-06-01 | 2025-05-31 | 2022-09-01 | 2027-05-31 | 2025-05-19 | 2025-07-07 | DEI | N/A. Diversity supplement | No | Reinstated | $ 79,336 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AG075526-03S1 | R01AG075526 | Women's Social Ties and Psychosocial Well-Being in a Resource-Limited Patriarchal Setting: A Longitudinal Perspective | PROJECT SUMMARY The proposed study will investigate midlife women's relationships and support exchanges with their late-adolescent and adult children, as well as with other relatives and non-relatives, and the implications of these relationships and exchanges for women's psychosocial well-being in a rural sub-Saharan setting. The study will leverage and expand upon a unique panel database consisting of five rounds of survey and qualitative data collected from rural women between 2006 and 2018 as part of the project Men's Migrations and Women's Lives in Mozambique. We propose to extend this existing panel by conducting two new waves of survey and qualitative data collection three years apart. The new data will focus on material, instrumental, and socio-emotional support exchanges between panel participants and their children, relatives, in-laws, and non-relatives and on panel participants' life satisfaction, happiness, self-efficacy, depression, anxiety, and related psychosocial outcomes. The analyses of the dynamics of social interactions and exchanges and of their consequences for women's psychosocial well-being between the two proposed waves will integrate the existing panel data on participants' marital and reproductive trajectories, experience of husband's labor migration, history of co-residence with children and investment in their health and education, as well as | UNIVERSITY OF CALIFORNIA LOS ANGELES | AGADJANIAN, VICTOR | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-06-21 | 2024-06-01 | 2025-05-31 | 2022-09-01 | 2027-05-31 | 2025-05-19 | 2025-07-07 | DEI | N/A. Diversity supplement | No | Reinstated | $ 79,336 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI163196-03S1 | R01AI163196 | Synergistic killing of bacterial pathogens by histones | Project Summary/Abstract The effective treatment of bacterial infections of skin, deep soft tissues and wounds continues to be a major unmet challenge in healthcare settings, especially among patients with chronic diabetes. Staphylococcus aureus and Pseudomonas aeruginosa are the most common bacteria that are isolated from chronic, non-healing wounds. Antibiotic resistance has arisen in these particular bacteria, causing these infections to become increasingly difficult to treat and giving rise to multi-drug resistant strains, including Methicillin-resistant Staphylococcus aureus (MRSA). The goal of the proposed work is to develop the next generation of antimicrobials for which the design is inspired by a better mechanistic understanding of mammalian antimicrobial defense pathways. We focus our attention on the antimicrobial activities of neutrophil extracellular traps (NETs), which use histones to kill or suppress microbial proliferation. The antimicrobial mechanism of histones has not been understood. The Siryaporn and Gross labs recently reported that the pairing of histones with an additional component found in NETs – the antimicrobial peptide (AMP) LL-37 (cathelicidin) – produces potent antimicrobial synergy. LL-37 forms pores in the bacterial membrane, which enable histones to enter the bacterium and interfere with gene expression. This has an irreversible bactericidal (killing) effect on bacteria. The | UNIVERSITY OF CALIFORNIA-IRVINE | SIRYAPORN, ALBERT | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-07-19 | 2024-07-01 | 2025-06-30 | 2022-07-12 | 2027-06-30 | 2025-04-21 | 2025-07-03 | DEI | N/A. Diversity supplement | No | Reinstated | $ 83,607 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MD018459-03 | R01MD018459 | Elucidating the high and heterogeneous risk of gestational diabetes among Asian Americans: an integrative approach of metabolomics, lifestyles, and social determinants | PROJECT SUMMARY/ABSTRACT Gestational diabetes mellitus (GDM), one of the most common and growing complications in pregnancy, presents striking racial and ethnic disparities. Asian American women are twice as likely to have GDM as non-Hispanic White women and there is also substantial heterogeneity in GDM rates across Asian subpopulations. The molecular mechanisms and upstream determinants for the high and heterogeneous risk of GDM across Asian subpopulations remain largely understudied since they are under-represented in health research. As one of the fastest-growing racial and ethnic groups in the US, it is crucial to better understand the molecular differences and similarities across Asian subpopulations to help elucidate the pathophysiology underlying their high and heterogeneous risk of GDM. Metabolomics is a powerful tool for comprehensively evaluating global metabolic signatures and understanding biological pathways. However, metabolomics studies among pregnant individuals are still limited and most have no or few Asian Americans. This study aimed to fill the current data and knowledge gaps for GDM disparity research by using a highly cost-efficient design that leverages the existing and unique resources: the California (CA) Alpha-fetoprotein Screening Program (CA-AFSP) and the Pregnancy Environment and Lifestyle Study (PETALS). In the discovery sample from the CA-AFSP program which covers | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHU, YEYI | KAISER FOUNDATION RESEARCH INSTITUTE | 2025-05-04 | 2025-05-01 | 2026-04-30 | 2023-09-24 | 2028-04-30 | 2025-05-06 | 2025-07-02 | DEI | Abstract: Health equality | No | Reinstated | $ 646,220 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01MD018459-03 | R01MD018459 | Elucidating the high and heterogeneous risk of gestational diabetes among Asian Americans: an integrative approach of metabolomics, lifestyles, and social determinants | PROJECT SUMMARY/ABSTRACT Gestational diabetes mellitus (GDM), one of the most common and growing complications in pregnancy, presents striking racial and ethnic disparities. Asian American women are twice as likely to have GDM as non-Hispanic White women and there is also substantial heterogeneity in GDM rates across Asian subpopulations. The molecular mechanisms and upstream determinants for the high and heterogeneous risk of GDM across Asian subpopulations remain largely understudied since they are under-represented in health research. As one of the fastest-growing racial and ethnic groups in the US, it is crucial to better understand the molecular differences and similarities across Asian subpopulations to help elucidate the pathophysiology underlying their high and heterogeneous risk of GDM. Metabolomics is a powerful tool for comprehensively evaluating global metabolic signatures and understanding biological pathways. However, metabolomics studies among pregnant individuals are still limited and most have no or few Asian Americans. This study aimed to fill the current data and knowledge gaps for GDM disparity research by using a highly cost-efficient design that leverages the existing and unique resources: the California (CA) Alpha-fetoprotein Screening Program (CA-AFSP) and the Pregnancy Environment and Lifestyle Study (PETALS). In the discovery sample from the CA-AFSP program which covers | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHEN, LIWEI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-04 | 2025-05-01 | 2026-04-30 | 2023-09-24 | 2028-04-30 | 2025-05-06 | 2025-07-02 | DEI | Abstract: Health equality | No | Reinstated | $ 646,220 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AG072587-02S1 | R01AG072587 | Structural and Biological Characterization of Diverse Oligomers Derived from Abeta | Project Summary/Abstract: This supplement to AG072587 seeks funding for an under-represented minority (URM) graduate student researcher (GSR) to perform additional studies directed toward Aim 1 of the parent grant and to receive training and mentorship in support of her path to becoming a Ph.D. biomedical research scientist. The parent grant seeks to understand the aggregation of the β-amyloid peptide (Aβ) to form toxic oligomers in Alzheimer's disease (AD) through the structural, biophysical, and biological profiling of a diverse group of Aβ oligomer models and correlation of these models with biogenic Aβ oligomers. My laboratory has developed an approach to create structurally defined Aβ oligomer models composed of peptide fragments from Aβ constrained into a β-hairpin. We characterize these oligomer models by X-ray crystallography and then introduce chemical crosslinks to create covalently stabilized Aβ oligomer models that mimic the crystallographic oligomers. Studying the crosslinked oligomers then allows detailed correlation between oligomer structure and biophysical and biological properties. Aim 1 of AG072587 seeks to characterize the relationship between Aβ oligomer model structure, assembly, and biology. In this Aim, we characterize how our Aβ oligomer models interact with neurons and other brain cell types to shed light on the relationship between Aβ oligomer structure and | UNIVERSITY OF CALIFORNIA-IRVINE | NOWICK, JAMES S | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-07-26 | 2024-09-01 | 2025-04-30 | 2021-05-01 | 2026-04-30 | 2025-05-05 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 48,351 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R35GM119721-09S1 | R35GM119721 | Diversity Supplement: Mechanistic Insights into Mammalian DNA Methylation | Mechanistic Insights into Mammalian DNA Methylation ABSTRACT DNA methylation in mammals is a major epigenetic mechanism that is essential for transcriptional silencing of retrotransposons, genomic imprinting, and X-chromosome inactivation. Aberrant DNA methylation leads to genomic and chromosomal instabilities and silencing of tumor suppressor genes, which contribute to the development of cancers and many other human diseases. Mammalian DNA methylation is established and maintained by two groups of DNA methyltransferases (DNMTs): de novo DNMTs (DNMT3A and DNMT3B), which are responsible for establishing the DNA methylation patterns during gametogenesis and early embryogenesis, and maintenance DNMT (DNMT1), which propagates DNA methylation during mitotic division. We have a long-standing interest in mechanistic understanding of mammalian DNA methylation, which has led us to unravel the molecular basis of DNMT1-mediated maintenance DNA methylation and DNMT3A/3B-mediated de novo DNA methylation. The activities of these DNMTs are governed not only by their intrinsic enzymatic specificities, but also by an intricate network of cellular factors, such as histone modifications and chromatin modifiers. However, the mechanism underlying the functional regulation of the DNA methylation machinery remains poorly understood, partly due to the lack of structural and | UNIVERSITY OF CALIFORNIA RIVERSIDE | SONG, JIKUI | UNIVERSITY OF CALIFORNIA RIVERSIDE | 2024-12-10 | 2024-06-01 | 2025-05-31 | 2016-08-01 | 2026-05-31 | 2025-05-30 | 2025-07-03 | DEI | N/A. Diversity supplement | No | Reinstated | $ 44,737 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01AI151814-05S1 | U01AI151814 | EpiCenter for Emerging Infectious Disease Intelligence | Project Summary/Abstract: The Epicenter for Emerging Infectious Disease Intelligence brings together a consortium of leading research institutions to advance an understanding of viral emergence from wildlife into humans living in forest and rapidly urbanizing ecosystems. Our work will enhance preparedness for disease emergence events in the Congo Basin and Amazon Basin forest regions and facilitate response efforts at the source of emergence. Our multidisciplinary team has internationally recognized expertise in infectious disease epidemiology, virology, human health, animal health, medical entomology, microbiology, and disease modeling. Our proposed activities integrate human, animal, and vector surveillance to enable insight into cross-species disease transmission and facilitate responsiveness to evolving needs that impact country, regional, and global emerging infectious disease risk. In our initial work, we propose to investigate the epidemiology of arboviruses and filoviruses, which include emerging viruses currently threatening global health security. We will evaluate disease transmission dynamics at the primary stage of emergence in humans, in forest communities where people are highly susceptible to virus spillover from wildlife and mosquitos. We will also investigate these viruses in the second stage of emergence, in urban centers peripherally connected to forests, where viruses have adapted to human-to-human transmission | UNIVERSITY OF CALIFORNIA AT DAVIS | COFFEY, LARK L | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-05-15 | 2024-06-01 | 2025-05-31 | 2020-07-13 | 2025-05-31 | 2025-06-06 | 2025-07-15 | Research supported by the CREID Network was deemed unsafe for Americans. | Per NIAID's term and condition, NIAID stated: Research supported by the CREID Network was deemed unsafe for Americans. | No | Reinstated | $ 391,379 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3U01AI151814-05S1 | U01AI151814 | EpiCenter for Emerging Infectious Disease Intelligence | Project Summary/Abstract: The Epicenter for Emerging Infectious Disease Intelligence brings together a consortium of leading research institutions to advance an understanding of viral emergence from wildlife into humans living in forest and rapidly urbanizing ecosystems. Our work will enhance preparedness for disease emergence events in the Congo Basin and Amazon Basin forest regions and facilitate response efforts at the source of emergence. Our multidisciplinary team has internationally recognized expertise in infectious disease epidemiology, virology, human health, animal health, medical entomology, microbiology, and disease modeling. Our proposed activities integrate human, animal, and vector surveillance to enable insight into cross-species disease transmission and facilitate responsiveness to evolving needs that impact country, regional, and global emerging infectious disease risk. In our initial work, we propose to investigate the epidemiology of arboviruses and filoviruses, which include emerging viruses currently threatening global health security. We will evaluate disease transmission dynamics at the primary stage of emergence in humans, in forest communities where people are highly susceptible to virus spillover from wildlife and mosquitos. We will also investigate these viruses in the second stage of emergence, in urban centers peripherally connected to forests, where viruses have adapted to human-to-human transmission | UNIVERSITY OF CALIFORNIA AT DAVIS | BARKER, CHRISTOPHER M | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-05-15 | 2024-06-01 | 2025-05-31 | 2020-07-13 | 2025-05-31 | 2025-06-06 | 2025-07-15 | Research supported by the CREID Network was deemed unsafe for Americans. | Per NIAID's term and condition, NIAID stated: Research supported by the CREID Network was deemed unsafe for Americans. | No | Reinstated | $ 391,379 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01AI151814-05S1 | U01AI151814 | EpiCenter for Emerging Infectious Disease Intelligence | Project Summary/Abstract: The Epicenter for Emerging Infectious Disease Intelligence brings together a consortium of leading research institutions to advance an understanding of viral emergence from wildlife into humans living in forest and rapidly urbanizing ecosystems. Our work will enhance preparedness for disease emergence events in the Congo Basin and Amazon Basin forest regions and facilitate response efforts at the source of emergence. Our multidisciplinary team has internationally recognized expertise in infectious disease epidemiology, virology, human health, animal health, medical entomology, microbiology, and disease modeling. Our proposed activities integrate human, animal, and vector surveillance to enable insight into cross-species disease transmission and facilitate responsiveness to evolving needs that impact country, regional, and global emerging infectious disease risk. In our initial work, we propose to investigate the epidemiology of arboviruses and filoviruses, which include emerging viruses currently threatening global health security. We will evaluate disease transmission dynamics at the primary stage of emergence in humans, in forest communities where people are highly susceptible to virus spillover from wildlife and mosquitos. We will also investigate these viruses in the second stage of emergence, in urban centers peripherally connected to forests, where viruses have adapted to human-to-human transmission | UNIVERSITY OF CALIFORNIA AT DAVIS | MORRISON, AMY CELESTE | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-05-15 | 2024-06-01 | 2025-05-31 | 2020-07-13 | 2025-05-31 | 2025-06-06 | 2025-07-15 | Research supported by the CREID Network was deemed unsafe for Americans. | Per NIAID's term and condition, NIAID stated: Research supported by the CREID Network was deemed unsafe for Americans. | No | Reinstated | $ 391,379 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01AI151814-05S1 | U01AI151814 | EpiCenter for Emerging Infectious Disease Intelligence | Project Summary/Abstract: The Epicenter for Emerging Infectious Disease Intelligence brings together a consortium of leading research institutions to advance an understanding of viral emergence from wildlife into humans living in forest and rapidly urbanizing ecosystems. Our work will enhance preparedness for disease emergence events in the Congo Basin and Amazon Basin forest regions and facilitate response efforts at the source of emergence. Our multidisciplinary team has internationally recognized expertise in infectious disease epidemiology, virology, human health, animal health, medical entomology, microbiology, and disease modeling. Our proposed activities integrate human, animal, and vector surveillance to enable insight into cross-species disease transmission and facilitate responsiveness to evolving needs that impact country, regional, and global emerging infectious disease risk. In our initial work, we propose to investigate the epidemiology of arboviruses and filoviruses, which include emerging viruses currently threatening global health security. We will evaluate disease transmission dynamics at the primary stage of emergence in humans, in forest communities where people are highly susceptible to virus spillover from wildlife and mosquitos. We will also investigate these viruses in the second stage of emergence, in urban centers peripherally connected to forests, where viruses have adapted to human-to-human transmission | UNIVERSITY OF CALIFORNIA AT DAVIS | JOHNSON, CHRISTINE KREUDER | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-05-15 | 2024-06-01 | 2025-05-31 | 2020-07-13 | 2025-05-31 | 2025-06-06 | 2025-07-15 | Research supported by the CREID Network was deemed unsafe for Americans. | Per NIAID's term and condition, NIAID stated: Research supported by the CREID Network was deemed unsafe for Americans. | No | Reinstated | $ 391,379 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01AI151814-05S1 | U01AI151814 | EpiCenter for Emerging Infectious Disease Intelligence | Project Summary/Abstract: The Epicenter for Emerging Infectious Disease Intelligence brings together a consortium of leading research institutions to advance an understanding of viral emergence from wildlife into humans living in forest and rapidly urbanizing ecosystems. Our work will enhance preparedness for disease emergence events in the Congo Basin and Amazon Basin forest regions and facilitate response efforts at the source of emergence. Our multidisciplinary team has internationally recognized expertise in infectious disease epidemiology, virology, human health, animal health, medical entomology, microbiology, and disease modeling. Our proposed activities integrate human, animal, and vector surveillance to enable insight into cross-species disease transmission and facilitate responsiveness to evolving needs that impact country, regional, and global emerging infectious disease risk. In our initial work, we propose to investigate the epidemiology of arboviruses and filoviruses, which include emerging viruses currently threatening global health security. We will evaluate disease transmission dynamics at the primary stage of emergence in humans, in forest communities where people are highly susceptible to virus spillover from wildlife and mosquitos. We will also investigate these viruses in the second stage of emergence, in urban centers peripherally connected to forests, where viruses have adapted to human-to-human transmission | UNIVERSITY OF CALIFORNIA AT DAVIS | EVANS, TIERRA SMILEY | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-05-15 | 2024-06-01 | 2025-05-31 | 2020-07-13 | 2025-05-31 | 2025-06-06 | 2025-07-15 | Research supported by the CREID Network was deemed unsafe for Americans. | Per NIAID's term and condition, NIAID stated: Research supported by the CREID Network was deemed unsafe for Americans. | No | Reinstated | $ 391,379 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01AG074709-02S1 | R01AG074709 | Diversity Supplement to Traffic-related air pollution exacerbates AD-relevant phenotypes in a genetically susceptible rat model via neuroinflammatory mechanism(s) | Project Summary Epidemiological studies have reported a strong positive association between traffic-related air pollution (TRAP) and risk of neurodegenerative disease, including Alzheimer's Disease (AD) and AD-related dementias (ADRD). Since human exposure to TRAP will continue to increase as a result of expanding global industrialization and urbanization, there is an urgent need to identify which components in TRAP endanger the human brain, and to identify how TRAP promotes neurodegenerative disease. The work described in this Diversity supplement will address these data gaps by leveraging a novel in vitro neuron-astrocyte-microglia triculture model that more faithfully recapitulates in vivo neuroinflammatory responses than standard neuron monocultures or neuron-astrocyte co-cultures to test the hypothesis that TRAP-derived fine particulate matter (PM2.5) interacts directly with microglia in the brain to promote AD-relevant pathology. The scientific premise for this hypothesis includes experimental evidence previously reported by our research team demonstrating that chronic exposure to ambient TRAP collected from a heavily-trafficked tunnel in Northern California and delivered unchanged in real-time to rats in an adjacent vivarium: (1) decreased the time-to onset and increased the magnitude of AD/ADRD-relevant phenotypes, including neuron cell loss in the entorhinal cortex and hippocampus; (2) TRAP promoted microglial | UNIVERSITY OF CALIFORNIA AT DAVIS | VAN WINKLE, LAURA S | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-07-25 | 2024-08-01 | 2025-04-30 | 2021-05-01 | 2026-04-30 | 2025-05-05 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 71,377 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AG074709-02S1 | R01AG074709 | Diversity Supplement to Traffic-related air pollution exacerbates AD-relevant phenotypes in a genetically susceptible rat model via neuroinflammatory mechanism(s) | Project Summary Epidemiological studies have reported a strong positive association between traffic-related air pollution (TRAP) and risk of neurodegenerative disease, including Alzheimer's Disease (AD) and AD-related dementias (ADRD). Since human exposure to TRAP will continue to increase as a result of expanding global industrialization and urbanization, there is an urgent need to identify which components in TRAP endanger the human brain, and to identify how TRAP promotes neurodegenerative disease. The work described in this Diversity supplement will address these data gaps by leveraging a novel in vitro neuron-astrocyte-microglia triculture model that more faithfully recapitulates in vivo neuroinflammatory responses than standard neuron monocultures or neuron-astrocyte co-cultures to test the hypothesis that TRAP-derived fine particulate matter (PM2.5) interacts directly with microglia in the brain to promote AD-relevant pathology. The scientific premise for this hypothesis includes experimental evidence previously reported by our research team demonstrating that chronic exposure to ambient TRAP collected from a heavily-trafficked tunnel in Northern California and delivered unchanged in real-time to rats in an adjacent vivarium: (1) decreased the time-to onset and increased the magnitude of AD/ADRD-relevant phenotypes, including neuron cell loss in the entorhinal cortex and hippocampus; (2) TRAP promoted microglial | UNIVERSITY OF CALIFORNIA AT DAVIS | BEIN, KEITH | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-07-25 | 2024-08-01 | 2025-04-30 | 2021-05-01 | 2026-04-30 | 2025-05-05 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 71,377 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AG074709-02S1 | R01AG074709 | Diversity Supplement to Traffic-related air pollution exacerbates AD-relevant phenotypes in a genetically susceptible rat model via neuroinflammatory mechanism(s) | Project Summary Epidemiological studies have reported a strong positive association between traffic-related air pollution (TRAP) and risk of neurodegenerative disease, including Alzheimer's Disease (AD) and AD-related dementias (ADRD). Since human exposure to TRAP will continue to increase as a result of expanding global industrialization and urbanization, there is an urgent need to identify which components in TRAP endanger the human brain, and to identify how TRAP promotes neurodegenerative disease. The work described in this Diversity supplement will address these data gaps by leveraging a novel in vitro neuron-astrocyte-microglia triculture model that more faithfully recapitulates in vivo neuroinflammatory responses than standard neuron monocultures or neuron-astrocyte co-cultures to test the hypothesis that TRAP-derived fine particulate matter (PM2.5) interacts directly with microglia in the brain to promote AD-relevant pathology. The scientific premise for this hypothesis includes experimental evidence previously reported by our research team demonstrating that chronic exposure to ambient TRAP collected from a heavily-trafficked tunnel in Northern California and delivered unchanged in real-time to rats in an adjacent vivarium: (1) decreased the time-to onset and increased the magnitude of AD/ADRD-relevant phenotypes, including neuron cell loss in the entorhinal cortex and hippocampus; (2) TRAP promoted microglial | UNIVERSITY OF CALIFORNIA AT DAVIS | LEIN, PAMELA J | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-07-25 | 2024-08-01 | 2025-04-30 | 2021-05-01 | 2026-04-30 | 2025-05-05 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 71,377 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01EY025350-06S1 | R01EY025350 | Forecasting Trachoma Control | PROJECT SUMMARY/ABSTRACT Trachoma programs have been enormously successful, but they fell short of their goal of Global Elimination of Trachoma by 2020. Nearly one third of endemic districts still had not met the threshold for control. Why? One reason may be that the 2020 goals were set long before sufficient evidence was available. In the original grant period, we used program surveys to forecast the distribution of active trachoma worldwide. We also used NEI clinical trial data to better define the relationship between clinical activity and actual chlamydial infection. New clinical, infection, and serology data will now enable more precise estimates. In carrying out the aims of this current proposal, we will use these enriched information sources to forecast which districts will achieve control under current efforts. A second factor is that the trachoma intervention guidelines have essentially been "one size fits all". Here, we propose to assess the enhanced interventions necessary to achieve control in hotspots where current efforts are not sufficient for trachoma control. Finally, the WHO plan acknowledged that resurgence may happen. In the original grant period, we demonstrated that surveys of trachoma prevalence sometimes switched from supporting control to questioning control. In this current proposal we propose to model resurgence so that | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | PORCO, TRAVIS CHRISTIAN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-06-07 | 2024-06-01 | 2025-05-31 | 2016-06-01 | 2028-05-31 | 2025-05-29 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 7,602 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01EY025350-06S1 | R01EY025350 | Forecasting Trachoma Control | PROJECT SUMMARY/ABSTRACT Trachoma programs have been enormously successful, but they fell short of their goal of Global Elimination of Trachoma by 2020. Nearly one third of endemic districts still had not met the threshold for control. Why? One reason may be that the 2020 goals were set long before sufficient evidence was available. In the original grant period, we used program surveys to forecast the distribution of active trachoma worldwide. We also used NEI clinical trial data to better define the relationship between clinical activity and actual chlamydial infection. New clinical, infection, and serology data will now enable more precise estimates. In carrying out the aims of this current proposal, we will use these enriched information sources to forecast which districts will achieve control under current efforts. A second factor is that the trachoma intervention guidelines have essentially been "one size fits all". Here, we propose to assess the enhanced interventions necessary to achieve control in hotspots where current efforts are not sufficient for trachoma control. Finally, the WHO plan acknowledged that resurgence may happen. In the original grant period, we demonstrated that surveys of trachoma prevalence sometimes switched from supporting control to questioning control. In this current proposal we propose to model resurgence so that | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | LIETMAN, THOMAS M | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-06-07 | 2024-06-01 | 2025-05-31 | 2016-06-01 | 2028-05-31 | 2025-05-29 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 7,602 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HL070562-15S1 | R01HL070562 | Actions of Estrogen on Uterine Artery Endothelium | Project Summary Our work funded by this RO1 during this last funding cycle has established that endogenous hydrogen sulfide (H2S) produced by selective upregulated H2S synthesizing enzyme cystathionine β-synthase (CBS) is a new uterine artery (UA) dilator system contributing to estrogen-induced and pregnancy-associated rises in uterine blood flow. This novel pathway has reshaped the view how uterine hemodynamics is regulated during normal pregnancy. More recently, we reported that H2S stimulates human UA relaxation via activating smooth muscle (SM) large conductance Ca2+–activated voltage-gated potassium (BKCa) channels; yet, how H2S mediates estrogen-induced UA dilation in normal and complicated pregnancies remains largely unknown. Formation of -SSH groups on reactive cysteine(s) in proteins, referred to as sulfhydration or persulfidation, has emerged as the main signaling route for H2S to exert its biological function. Sulfhydration converts free thiols (-SH) to persulfide (-SSH) resulting in increased reactivity of modified cysteines due to increased nucleophilicity of SSH compared with SH. In this competitive renewal RO1 application, we present new data showing that estrogen and pregnancy can significantly stimulate protein sulfhydration in human UA; and more interestingly, the elevated levels of total sulfhydrated proteins and sulfhydrated β1 and γ1 subunits of BKCa | UNIVERSITY OF CALIFORNIA-IRVINE | CHEN, DONGBAO | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-05-16 | 2024-06-01 | 2025-05-31 | 2001-09-25 | 2026-05-31 | 2025-06-05 | 2025-07-08 | DEI | N/A. Diversity supplement | No | Reinstated | $ 81,628 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HG012824-02S2 | R01HG012824 | Genetic and social determinants of pharmacological health outcomes in ancestrally diverse populations (Warren) | PROJECT SUMMARY/ABSTRACT Pharmacogenomics has the potential to dramatically improve health care outcomes, but is currently failing on diversity among its research participants. As a consequence, we do not fully understand all of the factors influencing pharmacological response in underrepresented populations, including those that contribute to racial/ethnic differences in drug efficacy and safety as reported by Food and Drug Administration (FDA) drug labels. For example, the clinical validity of genetic variants that are common in research participants from historically-excluded populations (e.g., lower proportions of European genetic ancestry) but rare in well-represented study populations remains unknown. In addition, gene expression studies have already provided insight into the underlying biology of disease susceptibility for numerous conditions beyond what genome wide association study (GWAS) results alone have discovered, but have not been fully applied to studies of pharmacogenomic discovery. Furthermore, social determinants of health may impact pharmacological drug response from a biological standpoint even after taking into account the effects of these factors on drug adherence, access, and utilization (e.g. social determinants of epigenetics). Addressing this gap in knowledge has the potential to prevent future healthcare disparities that may be exacerbated as the infrastructure to support | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | ONI-ORISAN, AKINYEMI | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-18 | 2024-09-18 | 2025-04-30 | 2024-09-18 | 2026-04-30 | 2025-04-11 | 2025-07-11 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 72,540 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HG012824-02S1 | R01HG012824 | Genetic and social determinants of pharmacological health outcomes in ancestrally diverse populations (Recto) | PROJECT SUMMARY/ABSTRACT Pharmacogenomics has the potential to dramatically improve health care outcomes but is currently failing on diversity among its research participants. As a consequence, we do not fully understand all of the factors influencing pharmacological response in underrepresented populations, including those that contribute to racial/ethnic differences in drug efficacy and safety as reported by Food and Drug Administration (FDA) drug labels. For example, the clinical validity of genetic variants that are common in research participants from historically excluded populations (e.g., lower proportions of European genetic ancestry) but rare in well-represented study populations remains unknown. In addition, gene expression studies have already provided insight into the underlying biology of disease susceptibility for numerous conditions beyond what genome wide association study (GWAS) results alone have discovered but have not been fully applied to studies of pharmacogenomic discovery. Furthermore, social determinants of health may impact pharmacological drug response from a biological standpoint even after taking into account the effects of these factors on drug adherence, access, and utilization (e.g. social determinants of epigenetics). Addressing this gap in knowledge has the potential to prevent future healthcare disparities that may be exacerbated as the infrastructure to support | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | ONI-ORISAN, AKINYEMI | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-14 | 2024-09-14 | 2025-04-30 | 2023-07-31 | 2025-06-30 | 2025-04-11 | 2025-07-11 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 71,210 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3U01HG013276-02S1 | U01HG013276 | EXposomic Profiling in Airway disease to uNravel Determinants of disease in Asthma (EXPAND-Asthma) Center | Project Summary/Abstract This supplement aims to support Sally Guan for two years prior to graduate school matriculation to help her build a strong foundation grounded in mixed methods research and achieve her career goals of becoming a scientific researcher who studies the intersections between climate change, environmental justice, and community health. This research fellowship will provide Sally with an opportunity to develop the fundamental skills to prepare her to conduct her own independent research. Under the guidance of Dr. Neeta Thakur, Sally will estimate indoor infiltration of outdoor fine particulate matter (PM2.5) and will be investigating housing quality as an important modifiable target for augmenting exposure to outdoor air pollution for children with asthma. Sally will contribute to the EXposomic Profiling in Airway disease to uNravel Determinants of disease (EXPAND) Asthma study. It is known that social stressors and environmental exposures are strongly associated with asthma morbidity, and this relationship disproportionately affects communities of color. To best understand this relationship, UCSF is working with LifeLong Jenkins Health Center to help recruit children and adolescents, ages 8-16 years, with and without asthma to participate in the study. Sally's role would be to estimate the infiltration factor in the homes included in the EXPAND study. Participants in the study will have a | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | CHRISTENSON, STEPHANIE A | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-24 | 2024-09-24 | 2025-05-31 | 2023-09-12 | 2028-05-31 | 2025-04-11 | 2025-07-02 | DEI | N/A. Diversity supplement | No | Reinstated | $ 80,575 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01HG013276-02S1 | U01HG013276 | EXposomic Profiling in Airway disease to uNravel Determinants of disease in Asthma (EXPAND-Asthma) Center | Project Summary/Abstract This supplement aims to support Sally Guan for two years prior to graduate school matriculation to help her build a strong foundation grounded in mixed methods research and achieve her career goals of becoming a scientific researcher who studies the intersections between climate change, environmental justice, and community health. This research fellowship will provide Sally with an opportunity to develop the fundamental skills to prepare her to conduct her own independent research. Under the guidance of Dr. Neeta Thakur, Sally will estimate indoor infiltration of outdoor fine particulate matter (PM2.5) and will be investigating housing quality as an important modifiable target for augmenting exposure to outdoor air pollution for children with asthma. Sally will contribute to the EXposomic Profiling in Airway disease to uNravel Determinants of disease (EXPAND) Asthma study. It is known that social stressors and environmental exposures are strongly associated with asthma morbidity, and this relationship disproportionately affects communities of color. To best understand this relationship, UCSF is working with LifeLong Jenkins Health Center to help recruit children and adolescents, ages 8-16 years, with and without asthma to participate in the study. Sally's role would be to estimate the infiltration factor in the homes included in the EXPAND study. Participants in the study will have a | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | THAKUR, NEETA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-24 | 2024-09-24 | 2025-05-31 | 2023-09-12 | 2028-05-31 | 2025-04-11 | 2025-07-02 | DEI | N/A. Diversity supplement | No | Reinstated | $ 80,575 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R03EB035177-01S1 | R03EB035177 | Magnetic resonance imaging methods to track Treg distribution and homing for clinical applications | PROJECT SUMMARY Regulatory T cell (Treg) infusion, alongside solid organ transplantation, is an emerging strategy which focuses on rebalancing the Treg ratio in the transplanted organ to prevent rejection or loss. However, developing effective therapeutics using live cells necessitates means to determine their in vivo biodistribution, persistence, and efficacy after administration. Clinicians do not know the fate of injected cells, thus, interpreting cases of non-responding patients remains a barrier to wider use. Magnetic resonance imaging (MRI) is the only technique that is radiation-free, clinically translatable, and enables direct visualization of labeled cells in vivo. Due to the clinical translation potential, MRI applications and contrast agent development continue to see remarkable growth, especially in the cell tracking sphere. Through this diversity supplement, our goal is to design, synthesize and characterize a novel click functional dextran coated superparamagnetic Fe3O4 nanoparticles for in-vivo T cell tracking by 1H MRI.. We will develop a novel Fe3O4 nanoparticle platform containing T cell directing functionalities for enhanced cell uptake and improved contrast in MR imaging. Synthesis and derivatization of dextran coated Fe3O4 nanoparticles with CD4, CD8 or CD25 click chemistry functionality will provide a platform to be used for T cell labeling and tracking. Decorated nanoparticles will be optimized and tested in cell culture assays | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CHAPELIN, FANNY | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-09-13 | 2024-09-13 | 2025-02-28 | 2024-09-13 | 2026-02-28 | 2025-05-01 | 2025-07-03 | DEI | N/A. Diversity supplement | No | Reinstated | $ 50,350 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HL174008-01S1 | R01HL174008 | Diversity Supplement for "Post-translational regulation of LDLR" | ABSTRACT Elevated plasma LDL cholesterol is the main risk factor in cardiovascular disease (CVD), the leading cause of death in the United States. Cholesterol levels are regulated by complex feedback mechanisms that help maintain cellular and plasma cholesterol levels in check. While transcriptional mechanisms that control cholesterol homeostasis, such as SREBPs and LXRs are well described, here we describe a novel post-transcriptional mechanism that is involved in controlling the mRNA stability of Ldlr mRNA. We have identified a family of RNA binding proteins (RBPs) that target specifically mRNAs and are important in cholesterol homeostasis. We show that hepatic loss of one or more of these RBPs in the liver results in increased levels of LDLR mRNA and protein. In Specific Aim 1, we will identify the direct mRNA targets in vivo using CLIP-Seq and we will perform functional genomics to determine the effect of human variants in the LDLR 3'UTR. In Specific Aim 2, we will extend our preliminary data showing that loss of one of our RBPs in the liver profoundly protects from atherosclerosis. Using a 'humanized' lipoprotein mouse atherosclerosis model, we have developed the hypothesis that loss of our RBP in the liver | UNIVERSITY OF CALIFORNIA LOS ANGELES | VALLIM, THOMAS A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-28 | 2024-09-01 | 2025-03-31 | 2024-09-01 | 2026-03-31 | 2025-06-05 | 2025-07-08 | DEI | N/A. Diversity supplement | No | Reinstated | $ 64,611 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01HL174008-01S1 | R01HL174008 | Diversity Supplement for "Post-translational regulation of LDLR" | ABSTRACT Elevated plasma LDL cholesterol is the main risk factor in cardiovascular disease (CVD), the leading cause of death in the United States. Cholesterol levels are regulated by complex feedback mechanisms that help maintain cellular and plasma cholesterol levels in check. While transcriptional mechanisms that control cholesterol homeostasis, such as SREBPs and LXRs are well described, here we describe a novel post-transcriptional mechanism that is involved in controlling the mRNA stability of Ldlr mRNA. We have identified a family of RNA binding proteins (RBPs) that target specifically mRNAs and are important in cholesterol homeostasis. We show that hepatic loss of one or more of these RBPs in the liver results in increased levels of LDLR mRNA and protein. In Specific Aim 1, we will identify the direct mRNA targets in vivo using CLIP-Seq and we will perform functional genomics to determine the effect of human variants in the LDLR 3'UTR. In Specific Aim 2, we will extend our preliminary data showing that loss of one of our RBPs in the liver profoundly protects from atherosclerosis. Using a 'humanized' lipoprotein mouse atherosclerosis model, we have developed the hypothesis that loss of our RBP in the liver | UNIVERSITY OF CALIFORNIA LOS ANGELES | TARLING, ELIZABETH JOANNA | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-08-28 | 2024-09-01 | 2025-03-31 | 2024-09-01 | 2026-03-31 | 2025-06-05 | 2025-07-08 | DEI | N/A. Diversity supplement | No | Reinstated | $ 64,611 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DK133645-03S1 | R01DK133645 | Genome editing of human pancreatic islets to withstand ischemic injuries and promote immune evasion | ABSTRACT In this proposal we apply somatic cell gene editing strategies to enhance pancreatic beta cell replacement therapies for type 1 diabetes (T1D). We have formed a team that combines expertise in beta cell biology, synthetic and systems biology, and islet transplant immunology to address key impediments for efficient immunosuppression-free transplantation of pancreatic islets. We propose two orthogonal yet complementary aims to address two critical challenges in islet transplantation - islet survival and immune rejection. Most of the transplanted islets die before revascularization can occur, which limits the efficacy of the therapy. We have shown hypoxia and nutrient deprivation during ischemia independently and synergistically kill transplanted islet cells. Aim 1 of this proposal addresses the hypothesis that peri-transplant death can be alleviated by deleting negative regulators of beta cell survival or by over-expression of positive regulators. We will take both targeted and unbiased approaches to test candidate regulators and to identify novel regulators of human islet survival. Our team has already performed high-throughput screens using RNAi in primary human islets using in vivo transplant survival as a readout. We are ready to apply our expertise to CRISPRi and cDNA screens of primary human islets. Previous clinical islet transplant experiences show that stronger immunosuppression is associated | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | TANG, QIZHI | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-08-21 | 2024-05-01 | 2025-04-29 | 2022-07-01 | 2027-04-29 | 2025-04-30 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 74,445 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DK133645-03S1 | R01DK133645 | Genome editing of human pancreatic islets to withstand ischemic injuries and promote immune evasion | ABSTRACT In this proposal we apply somatic cell gene editing strategies to enhance pancreatic beta cell replacement therapies for type 1 diabetes (T1D). We have formed a team that combines expertise in beta cell biology, synthetic and systems biology, and islet transplant immunology to address key impediments for efficient immunosuppression-free transplantation of pancreatic islets. We propose two orthogonal yet complementary aims to address two critical challenges in islet transplantation - islet survival and immune rejection. Most of the transplanted islets die before revascularization can occur, which limits the efficacy of the therapy. We have shown hypoxia and nutrient deprivation during ischemia independently and synergistically kill transplanted islet cells. Aim 1 of this proposal addresses the hypothesis that peri-transplant death can be alleviated by deleting negative regulators of beta cell survival or by over-expression of positive regulators. We will take both targeted and unbiased approaches to test candidate regulators and to identify novel regulators of human islet survival. Our team has already performed high-throughput screens using RNAi in primary human islets using in vivo transplant survival as a readout. We are ready to apply our expertise to CRISPRi and cDNA screens of primary human islets. Previous clinical islet transplant experiences show that stronger immunosuppression is associated | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | MCMANUS, MICHAEL T | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-08-21 | 2024-05-01 | 2025-04-29 | 2022-07-01 | 2027-04-29 | 2025-04-30 | 2025-07-16 | DEI | N/A. Diversity supplement | No | Reinstated | $ 74,445 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01EB034279-02S1 | R01EB034279 | Bottom-up, high-throughput prototyping of extracellular vesicle mimetics using cell-free synthetic biology | PROJECT SUMMARY Bottom-up, high-throughput prototyping of extracellular vesicle mimetics using cell-free synthetic biology Cells secrete extracellular vesicles (EVs) that function as primary messengers of intercellular communication and are studied as promising drug-delivery vehicles and therapeutics. However, the clinical application of native EVs has been hindered by their low production yield, impurity, and inherent heterogeneity. Native EVs contain many biologically active components, such as RNAs and proteins, spread out over numerous subpopulations. This biological complexity is both the strength and the Achilles' heel of native EVs. While various features of this complexity enable the beneficial therapeutic effects of EVs, it is not clear which plays a dominant role. However, the complex set of proteins and RNAs results in heterogeneous EVs that are challenging to study and use as a standardized treatment. Therefore, separating out and defining the critical biomolecular features from the overall heterogeneous set will allow us to perform quality control of EVs and to reproducibly produce or study EVs. A major bottleneck in finding the critical molecular parts of EVs is the lack of high-throughput methods. To overcome this difficulty, our team will create a synthetic biology-based, cell-free high-throughput discovery platform. The platform will be able to synthesize EV mimetics using a cell-free synthesis approach (Aim 1), | UNIVERSITY OF CALIFORNIA AT DAVIS | TAN, CHEEMENG | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-09-11 | 2024-09-12 | 2025-02-28 | 2023-03-01 | 2027-02-28 | 2025-04-16 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 45,994 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01EB034279-02S1 | R01EB034279 | Bottom-up, high-throughput prototyping of extracellular vesicle mimetics using cell-free synthetic biology | PROJECT SUMMARY Bottom-up, high-throughput prototyping of extracellular vesicle mimetics using cell-free synthetic biology Cells secrete extracellular vesicles (EVs) that function as primary messengers of intercellular communication and are studied as promising drug-delivery vehicles and therapeutics. However, the clinical application of native EVs has been hindered by their low production yield, impurity, and inherent heterogeneity. Native EVs contain many biologically active components, such as RNAs and proteins, spread out over numerous subpopulations. This biological complexity is both the strength and the Achilles' heel of native EVs. While various features of this complexity enable the beneficial therapeutic effects of EVs, it is not clear which plays a dominant role. However, the complex set of proteins and RNAs results in heterogeneous EVs that are challenging to study and use as a standardized treatment. Therefore, separating out and defining the critical biomolecular features from the overall heterogeneous set will allow us to perform quality control of EVs and to reproducibly produce or study EVs. A major bottleneck in finding the critical molecular parts of EVs is the lack of high-throughput methods. To overcome this difficulty, our team will create a synthetic biology-based, cell-free high-throughput discovery platform. The platform will be able to synthesize EV mimetics using a cell-free synthesis approach (Aim 1), | UNIVERSITY OF CALIFORNIA AT DAVIS | CARNEY, RANDY | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-09-11 | 2024-09-12 | 2025-02-28 | 2023-03-01 | 2027-02-28 | 2025-04-16 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 45,994 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01EB034279-02S1 | R01EB034279 | Bottom-up, high-throughput prototyping of extracellular vesicle mimetics using cell-free synthetic biology | PROJECT SUMMARY Bottom-up, high-throughput prototyping of extracellular vesicle mimetics using cell-free synthetic biology Cells secrete extracellular vesicles (EVs) that function as primary messengers of intercellular communication and are studied as promising drug-delivery vehicles and therapeutics. However, the clinical application of native EVs has been hindered by their low production yield, impurity, and inherent heterogeneity. Native EVs contain many biologically active components, such as RNAs and proteins, spread out over numerous subpopulations. This biological complexity is both the strength and the Achilles' heel of native EVs. While various features of this complexity enable the beneficial therapeutic effects of EVs, it is not clear which plays a dominant role. However, the complex set of proteins and RNAs results in heterogeneous EVs that are challenging to study and use as a standardized treatment. Therefore, separating out and defining the critical biomolecular features from the overall heterogeneous set will allow us to perform quality control of EVs and to reproducibly produce or study EVs. A major bottleneck in finding the critical molecular parts of EVs is the lack of high-throughput methods. To overcome this difficulty, our team will create a synthetic biology-based, cell-free high-throughput discovery platform. The platform will be able to synthesize EV mimetics using a cell-free synthesis approach (Aim 1), | UNIVERSITY OF CALIFORNIA AT DAVIS | WANG, AIJUN | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-09-11 | 2024-09-12 | 2025-02-28 | 2023-03-01 | 2027-02-28 | 2025-04-16 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 45,994 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HL161049-03S1 | R01HL161049 | Addressing System-level Barriers to COPD Guideline Concordant Care | Project Summary/Abstract This supplement aims to support Hewlett Pham for two years prior to medical school matriculation to help him build a strong foundation grounded in clinical research and achieve his career goals of attending medical school and becoming an independent researcher. This research fellowship will provide Hewlett with an opportunity to develop his cognitive skills to implement a care bundle with evidence-based care components, technical skills to analyze clinical data, interpret results, educate providers and patients; and additional research skills including implementation science and biostatistics. Acute Exacerbations of Chronic Obstructive Pulmonary Disease (AECOPD) have led to worse patient health outcomes and a heavy economic burden on hospital healthcare systems. Overall, the effectiveness of COPD discharge care bundles has been found to reduce hospital readmission rates; however, other health care outcomes results such as mortality rates and quality of life have been variable due to a lack of standardized bundle components and implementation. This emphasizes the need for high-quality studies to identify and implement the most evidence-based components of a COPD discharge care bundle to improve patient health outcomes. Hewlett's research project fulfills this need and will investigate the impact of COPD discharge care bundles in a large healthcare system setting. Specific Aim 1 of the supplement | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | THAKUR, NEETA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-05 | 2024-09-01 | 2025-01-31 | 2022-02-01 | 2027-01-31 | 2025-06-05 | 2025-07-08 | DEI | N/A. Diversity supplement | No | Reinstated | $ 59,194 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DK134723-02S1 | R01DK134723 | Role of PRKC alpha in Extracellular Matrix Remodeling | ABSTRACT OF PARENT R01 Fibrosis is the final common pathway in chronic liver disease that leads to liver failure, and is characterized by an imbalance of extracellular matrix (ECM) deposition and remodeling. There are currently no FDA-approved therapies to target this endpoint of chronic liver disease. Moreover, there is a paucity of biomarkers that reflect disease-specific pathways in patients. Development of new therapeutics and biomarkers for patients with hepatic fibrosis is a critical unmet need. Our long-term goal is to develop antifibrotic therapies for the treatment of hepatic fibrosis and to develop biomarkers to define the patient populations that would benefit most from these therapies. Our prior studies discovered an antifibrotic target, the enzyme acid ceramidase (aCDase). Targeting aCDase ameliorates fibrosis by inhibiting YAP/TAZ, key effectors of the Hippo pathway, and promotes ECM remodeling. We developed a signature score of genes downregulated by ceramide, the Ceramide Responsiveness score (CRS), and demonstrated that the CRS is increased in patients with advanced fibrosis. Despite the fact that targeting aCDase in HSCs ameliorates activation in culture and ablating its expression prevents liver fibrosis in vivo, chronic ceramide accumulation may have untoward side effects. The overall objective of the proposal is to clarify the mechanisms by which ceramide regulates YAP/TAZ, ECM remodeling, and hepatic fibrosis. We also | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | CHEN, JENNIFER Y. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-08-22 | 2024-09-15 | 2025-05-31 | 2023-08-15 | 2028-05-31 | 2025-04-30 | 2025-07-17 | DEI | N/A. Diversity supplement | No | Reinstated | $ 78,730 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

68

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01AI174519-02S1 | R01AI174519 | Sex Differences in NK Cells Mediated by X-linked UTX | PROJECT SUMMARY/ABSTRACT Viral infection outcomes are sex-biased, with males generally more susceptible to human cytomegalovirus (HCMV) and other viral infections compared to females. These differences may reflect sexual dimorphism in immune cell composition and function. As such, it is surprising that numbers of natural killer (NK) cells, a first line of defense against HCMV, are increased in males compared to females. Here we show in mouse models and human samples that while males harbor increased NK cell numbers, they produce less IFN-γ, a critical pro-inflammatory cytokine for NK-mediated anti-viral responses. This difference is not due to divergent levels of gonadal hormones, since these differences are still present in gonadectomized mice. Instead, a screen for X chromosome genes that escape inactivation and demonstrate sexually dimorphic expression in NK cells identified UTX, an epigenetic regulator that alters transcriptional programs through reorganization of chromatin. NK cell-specific UTX deletion phenocopies multiple features of male NK cells, which include increased NK numbers and reduced IFN-γ production. Thus, we hypothesize that NK cell sex differences can be attributed to differential expression of X-linked UTX, which reorganizes chromatin at loci important in NK cell fitness and function. In Aim 1, we will define UTX-mediated temporal control of NK cell numbers and determine whether | UNIVERSITY OF CALIFORNIA LOS ANGELES | SU, MAUREEN A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-09 | 2024-08-09 | 2025-06-30 | 2023-07-07 | 2028-06-30 | 2025-04-21 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 90,776 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI174519-02S1 | R01AI174519 | Sex Differences in NK Cells Mediated by X-linked UTX | PROJECT SUMMARY/ABSTRACT Viral infection outcomes are sex-biased, with males generally more susceptible to human cytomegalovirus (HCMV) and other viral infections compared to females. These differences may reflect sexual dimorphism in immune cell composition and function. As such, it is surprising that numbers of natural killer (NK) cells, a first line of defense against HCMV, are increased in males compared to females. Here we show in mouse models and human samples that while males harbor increased NK cell numbers, they produce less IFN-γ, a critical pro-inflammatory cytokine for NK-mediated anti-viral responses. This difference is not due to divergent levels of gonadal hormones, since these differences are still present in gonadectomized mice. Instead, a screen for X chromosome genes that escape inactivation and demonstrate sexually dimorphic expression in NK cells identified UTX, an epigenetic regulator that alters transcriptional programs through reorganization of chromatin. NK cell-specific UTX deletion phenocopies multiple features of male NK cells, which include increased NK numbers and reduced IFN-γ production. Thus, we hypothesize that NK cell sex differences can be attributed to differential expression of X-linked UTX, which reorganizes chromatin at loci important in NK cell fitness and function. In Aim 1, we will define UTX-mediated temporal control of NK cell numbers and determine whether | UNIVERSITY OF CALIFORNIA LOS ANGELES | O'SULLIVAN, TIMOTHY E | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-09 | 2024-08-09 | 2025-06-30 | 2023-07-07 | 2028-06-30 | 2025-04-21 | 2025-07-10 | DEI | N/A. Diversity supplement | No | Reinstated | $ 90,776 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DE024745-10S1 | R01DE024745 | Pbx-Directed Control of Cellular Behaviors that Drive Midface Morphogenesis | PROJECT SUMMARY Human cleft lip with or without cleft palate (CL/P), the most common craniofacial birth defect, is caused by im-paired fusion of the facial prominences. During normal morphogenesis, the frontonasal and maxillary promi-nences fuse at a three-way seam, the lambdoidal junction (l), to form the upper lip/primary palate. If the epithe-lium that covers the prominences persists at the l, orofacial clefting ensues, as we previously reported in mouse embryos deficient for PBX transcription factors (TFs). We described that: 1) prominence fusion requires coordi-nation of two distinct cellular behaviors, apoptosis and epithelial-to-mesenchymal transition (EMT), respectively, in two discrete subpopulations within the l epithelium; 2) these two subpopulations are characterized by different molecular signatures; and 3) mice deficient for PBX TFs with CL/P lack both of these epithelial subpopulations. Our preliminary evidence in the mouse indicates that: I) the λ epithelium is heterogeneous and comprises 6 main cell subpopulations prior to prominence fusion, as demonstrated by single cell RNA sequencing; II) one of the subpopulations, that we termed "l fusion effectors", is enriched for genes that have been associated with human or mouse orofacial clefting, for genes encoding pro-apoptotic factors, and for inhibitors of cell cycle progression; III) "l fusion effector" cells are located at the tip of the prominences; and IV) the proportion of "l fusion effectors" | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | SELLERI, LICIA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-06-11 | 2024-07-01 | 2025-05-31 | 2024-07-01 | 2026-05-31 | 2025-06-11 | 2025-07-15 | DEI | N/A. Diversity supplement | No | Reinstated | $ 115,533 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 4R00GM147841-02 | R00GM147841 | Multiplex imaging in therapy refractory tumors: understanding the spatiotemporal facets of an immunosuppressive environment | | UNIVERSITY OF CALIFORNIA, SAN DIEGO | MALTEZ, VIVIEN ILEANA | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-07-31 | 2024-08-01 | 2025-06-30 | 2024-08-01 | 2027-06-30 | 2025-06-09 | 2025-07-10 | DEI | N/A. NOFO for this program was unpublished. Maximizing Opportunities for Scientific and Academic Independent Careers (MOSAIC) Postdoctoral Career Transition Award to Promote Diversity (PAR-24-225) | No | Reinstated | $ 249,000 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01HL160274-04S1 | U01HL160274 | A prospective multiethnic HFpEF cohort from California's Central Valley | ABSTRACT This is a new U01 application to establish a Clinical Center (CC) for a prospective multiethnic HFpEF cohort from California central valley for deep phenotyping analyses. The investigative team is diverse, multidisciplinary, and complementary with investigators from School of Medicine, College of Engineering and College of Agricultural and Environmental Sciences. The investigative team is highly collaborative and has strong track records of previous participation in large-scale research networks involving electronic data from heterogeneous sources, including EHRs, mobile health technologies, and direct-to-participant mailings/web portals. UC Davis Heart Failure Network has one of the most diverse patient population in the country, with a large representation of Latino population from California Central Valley. Our network has an extensive catchman area with a momentous growth in patient volume. The proposed deep phenotyping will take advantage of the newly developed total-body PET scan at UC Davis to decipher the roles of organ-specific variations in metabolic syndrome and inflammation in a diverse and heterogenous HFpEF population. One unique feature of the proposed study is the use of functional connectomics analyses to directly exploit the heterogeneity in the HFpEF population. Indeed, it is the heterogeneity that provides the necessary data | UNIVERSITY OF CALIFORNIA AT DAVIS | LOPEZ, JAVIER ENRIQUE | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-07-17 | 2024-07-01 | 2025-06-30 | 2021-09-10 | 2026-06-30 | 2025-06-05 | 2025-07-16 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 95,769 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3U01HL160274-04S1 | U01HL160274 | A prospective multiethnic HFpEF cohort from California's Central Valley | ABSTRACT This is a new U01 application to establish a Clinical Center (CC) for a prospective multiethnic HFpEF cohort from California central valley for deep phenotyping analyses. The investigative team is diverse, multidisciplinary, and complementary with investigators from School of Medicine, College of Engineering and College of Agricultural and Environmental Sciences. The investigative team is highly collaborative and has strong track records of previous participation in large-scale research networks involving electronic data from heterogeneous sources, including EHRs, mobile health technologies, and direct-to-participant mailings/web portals. UC Davis Heart Failure Network has one of the most diverse patient population in the country, with a large representation of Latino population from California Central Valley. Our network has an extensive catchman area with a momentous growth in patient volume. The proposed deep phenotyping will take advantage of the newly developed total-body PET scan at UC Davis to decipher the roles of organ-specific variations in metabolic syndrome and inflammation in a diverse and heterogenous HFpEF population. One unique feature of the proposed study is the use of functional connectomics analyses to directly exploit the heterogeneity in the HFpEF population. Indeed, it is the heterogeneity that provides the necessary data | UNIVERSITY OF CALIFORNIA AT DAVIS | CADEIRAS, MARTIN | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-07-17 | 2024-07-01 | 2025-06-30 | 2021-09-10 | 2026-06-30 | 2025-06-05 | 2025-07-16 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 95,769 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01HL160274-04S1 | U01HL160274 | A prospective multiethnic HFpEF cohort from California's Central Valley | ABSTRACT This is a new U01 application to establish a Clinical Center (CC) for a prospective multiethnic HFpEF cohort from California central valley for deep phenotyping analyses. The investigative team is diverse, multidisciplinary, and complementary with investigators from School of Medicine, College of Engineering and College of Agricultural and Environmental Sciences. The investigative team is highly collaborative and has strong track records of previous participation in large-scale research networks involving electronic data from heterogeneous sources, including EHRs, mobile health technologies, and direct-to-participant mailings/web portals. UC Davis Heart Failure Network has one of the most diverse patient population in the country, with a large representation of Latino population from California Central Valley. Our network has an extensive catchman area with a momentous growth in patient volume. The proposed deep phenotyping will take advantage of the newly developed total-body PET scan at UC Davis to decipher the roles of organ-specific variations in metabolic syndrome and inflammation in a diverse and heterogenous HFpEF population. One unique feature of the proposed study is the use of functional connectomics analyses to directly exploit the heterogeneity in the HFpEF population. Indeed, it is the heterogeneity that provides the necessary data | UNIVERSITY OF CALIFORNIA AT DAVIS | CHIAMVIMONVAT, NIPAVAN | UNIVERSITY OF ARIZONA | 2024-07-17 | 2024-07-01 | 2025-06-30 | 2021-09-10 | 2026-06-30 | 2025-06-05 | 2025-07-16 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 95,769 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U19AI077439-17S1 | U19AI077439 | Immune-driven Airway Epithelial Dysfunction in Muco-obstructive Asthma | OVERALL SUMMARY This proposal seeks continued support for the UCSF Asthma and Allergic Diseases Cooperative Research Center's longstanding and productive efforts to understand how type 2 immune responses in the airway act on epithelial cells to produce muco-obstructive pathology, a central feature of severe asthma and a major contributor to fatality from this disease. Our Center has made major contributions to identifying type 2 high asthma as the major asthma endotype, demonstrating that the type 2 cytokine IL-13 acts directly on airway epithelial cells to induce pathological changes in mucus, and showing that mucus plugging is a persistent feature of asthma that is associated with type 2 responses and with increased asthma severity. The overall objective of this proposal is to understand molecular mechanisms that account for alterations in secretory cell and mucus function that are important in severe asthma. The overarching hypothesis that serves as the focus of this renewal is that local type 2 immune responses induce IL-13-mediated changes in epithelial gene expression and that these changes, which involve several novel molecular mechanisms not previously explored, alter differentiation of secretory cells and production and secretion of mucins, leading to mucus plugging and airway obstruction. The proposal includes two highly related projects, each of which focuses on molecules and pathways that have previously | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | ERLE, DAVID J | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-08-15 | 2024-08-15 | 2025-03-31 | 2008-04-01 | 2028-03-31 | 2025-04-21 | 2025-07-15 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 48,434 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI164682-04S1 | R01AI164682 | Understanding and manipulating chronic Helicobacter pylori to enhance treatment | Our proposed research focuses on defining factors that limit antibiotic sensitivity of the chronic pathogen Heli-cobacter pylori. Evidence suggests that chronic H. pylori is difficult to cure with antibiotics because it is in a slow growth state controlled at least in part by stomach acid. H. pylori treatments rely on removing acid by in-cluding strong antacids called proton pump inhibitors (PPI). The PPI blocks acid production, raises the stom-ach pH, and promotes H. pylori growth. Bacterial growth allows standard antibiotics to work better. There is a gap in our understanding of the exact nature of the H. pylori chronic growth state, e.g. how active its metabo-lism is, whether acid is the only growth inhibitor, and what type of metabolism H. pylori deploys to grow after PPI treatment. This information is important because H. pylori infections are treated at the chronic state. Mil-lions of people worldwide and in the U.S. are infected by H. pylori and suffer from its associated diseases—ulcers and gastric cancer. Gastric cancer is the fourth leading cause of cancer deaths worldwide. H. pylori is an on-going problem, as the incidence has stabilized in the developed world. Furthermore, current therapies to cure H. pylori infection fail with unacceptable frequency: recent estimates in the United States have found that 20-25% of infected individuals are not cured by the current therapeutic regime. The overall objective of this ap-plication is to understand the H. pylori chronic growth state and use this | UNIVERSITY OF CALIFORNIA SANTA CRUZ | OTTEMANN, KAREN M | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2024-07-29 | 2024-07-29 | 2025-06-30 | 2021-07-16 | 2025-06-30 | 2025-04-21 | 2025-07-10 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 90,197 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01AI175614-02S1 | R01AI175614 | The role of tyrosine metabolism in tuberculosis pathogenesis | ABSTRACT Tuberculosis (TB) is a leading cause of death globally. It remains unclear why only a small number of Mycobacterium tuberculosis (Mtb)-infected individuals progress to TB disease. Mtb is known to rewire the immunometabolism of infected monocyte-derived phagocytes following acute infection. Consistently, systemic shifts in metabolism are a hallmark of TB pathogenesis, thus highlighting metabolism as a possible target for intervention. Tyrosine, an aromatic amino acid, is shown to accumulate in the serum of TB patients compared to healthy controls. However, it is unknown whether and how defects in tyrosine metabolism could mediate susceptibility to Mtb infection or risk of TB progression. We found that Mtb infection of primary human myeloid cells downregulates expression of Fumarylacetoacetate hydrolase (FAH); a key enzyme involved in tyrosine catabolism. We also identified a genetic variant associated with lower FAH expression in monocyte-derived dendritic cells (DCs) in Peruvians who progressed to TB. We previously showed accumulation of tyrosine in the plasma of prospectively enrolled African household contacts of TB patients who progress to TB compared to non-progressors, consistently with a role for tyrosine catabolism in protection from TB. Importantly, knocking out FAH in murine macrophages increased their susceptibility to Mtb infection, suggesting that impaired tyrosine | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | SULIMAN, SARA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-08-08 | 2024-08-01 | 2025-01-31 | 2024-08-01 | 2028-01-31 | 2025-04-21 | 2025-07-15 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 43,216 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U01HL163242-03S1 | U01HL163242 | The impact of body composition on peri-operative and patient-centered outcomes in lung transplantation. | PROJECT ABSTRACT Lung transplantation aims to extend survival, relieve disability, and improve health-related quality of life (HRQL). Although many do well, perioperative complications have increased, one third of patients die within the first three post-transplant years and 20-40% of survivors do not report improvements in patient-reported outcomes (PROs) such as functioning and HRQL. Reasons for this lack of improvement are generally unknown. As a result, RFA-022-002 highlights body composition and PROs as key priority areas for further investigation and intervention. In earlier work using BMI, CT scans, and DXA, our group showed that obesity and sarcopenia are prevalent in lung transplant candidates and are risk factors for frailty, primary graft dysfunction (PGD), and mortality. We also highlighted, the challenges to more widely implementing these modalities and introduced bioelectrical impedance (BIA) as a method of advanced body composition quantification that overcomes these challenges. We demonstrated that obesity and sarcopenia by BIA are risk factors for PGD, and wait-list death. Our preliminary data suggests that sarcopenic obesity may be a novel phenotype at heightened risk for perioperative complications. After transplant, PGD and other perioperative complications contribute to disability, poor HRQL, and death after transplant. Despite the clinical primacy of PROs, the only empirical data on the impact of | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | SINGER, JONATHAN PAUL | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-08-01 | 2024-08-01 | 2025-07-31 | 2022-08-05 | 2027-07-31 | 2025-06-05 | 2025-07-08 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 174,036 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DK122087-04S1 | R01DK122087 | Optimizing a scalable intervention to maximize guideline-recommended diabetes testing after GDM | ABSTRACT Gestational diabetes mellitus (GDM) is a common complication that is routinely detected as part of standard prenatal care. After delivery, women with GDM are 7 times more likely to develop type 2 diabetes than those without GDM. National clinical guidelines thus urge completion of a 75-gram, 2-hour oral glucose tolerance test (OGTT), given its superior sensitivity to detect diabetes, by 12 weeks postpartum. Clinical guidelines also advise participation in an evidence-based lifestyle program for diabetes prevention. Yet uptake of this recommended care remains low, and evidence from randomized trials on interventions to increase uptake remains scarce. Here, we propose to test a novel, multi-component outreach intervention that explicitly targets as-yet neglected, patient-level motivational and logistical barriers to engaging in preventive care during the demanding postpartum period. We will leverage the multiphase optimization strategy (MOST) to identify, in a randomized factorial trial, which of four theory-driven components increase actual completion of postpartum screening and enrollment in lifestyle programs for diabetes prevention: 1) a streamlined values affirmation, 2) personalized information about diabetes risk, 3) an interactive motivational interviewing-based module, and 4) an interactive action planning module. Each component is designed to be self-directed and delivered securely | UNIVERSITY OF CALIFORNIA AT DAVIS | BROWN, SUSAN DENISE | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-08-02 | 2024-08-01 | 2025-07-31 | 2021-09-12 | 2026-04-29 | 2025-04-30 | 2025-07-16 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 52,668 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01DK122087-04S1 | R01DK122087 | Optimizing a scalable intervention to maximize guideline-recommended diabetes testing after GDM | ABSTRACT Gestational diabetes mellitus (GDM) is a common complication that is routinely detected as part of standard prenatal care. After delivery, women with GDM are 7 times more likely to develop type 2 diabetes than those without GDM. National clinical guidelines thus urge completion of a 75-gram, 2-hour oral glucose tolerance test (OGTT), given its superior sensitivity to detect diabetes, by 12 weeks postpartum. Clinical guidelines also advise participation in an evidence-based lifestyle program for diabetes prevention. Yet uptake of this recommended care remains low, and evidence from randomized trials on interventions to increase uptake remains scarce. Here, we propose to test a novel, multi-component outreach intervention that explicitly targets as-yet neglected, patient-level motivational and logistical barriers to engaging in preventive care during the demanding postpartum period. We will leverage the multiphase optimization strategy (MOST) to identify, in a randomized factorial trial, which of four theory-driven components increase actual completion of postpartum screening and enrollment in lifestyle programs for diabetes prevention: 1) a streamlined values affirmation, 2) personalized information about diabetes risk, 3) an interactive motivational interviewing-based module, and 4) an interactive action planning module. Each component is designed to be self-directed and delivered securely | UNIVERSITY OF CALIFORNIA AT DAVIS | FERRARA, ASSIAMIRA | KAISER FOUNDATION RESEARCH INSTITUTE | 2024-08-02 | 2024-08-01 | 2025-07-31 | 2021-09-12 | 2026-04-29 | 2025-04-30 | 2025-07-16 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 52,668 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3DP1DK130640-04S1 | DP1DK130640 | Integrative approaches to dissection of endocrine communication | Project Summary/Abstract   Mechanisms of inter-organ signaling have been established as hallmarks of nearly every pathophysiologic condition, where many exist as related and complex diseases. While significant work has been focused on understanding how individual cell types contribute and respond to specific perturbations related to common, complex disease, an equally-important but relatively less-explored question involves how relationships between organs are altered in the context of an integrated living organism. Current technical advances, such as proteomic analysis of plasma or conditioned media, have allowed for a more unbiased visualization and discovery of additional inter-tissue signaling molecules. However, one important feature which is lacking from these approaches is the ability to gain insight as to the function, mechanisms of action and target tissue(s) of relevant molecules. To begin to address these constraints, we initially developed a correlation-based bioinformatics framework which uses multi-tissue gene expression and/or proteomic data, as well as publicly available resources to statistically rank and functionally annotate endocrine proteins involved in tissue cross-talk. Using this approach, we identified many known and experimentally validated several novel inter-tissue circuits. This was this first study to directly link an endocrine-focused bioinformatics pipeline from | UNIVERSITY OF CALIFORNIA-IRVINE | SELDIN, MARCUS MICHAEL | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-08-02 | 2024-08-01 | 2025-07-31 | 2021-09-17 | 2026-07-31 | 2025-04-30 | 2025-07-10 | DEI | N/A. Diversity supplement. | No | Reinstated | $  82,467 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3K12AR084220-21S1 | K12AR084220 | Building Interdisciplinary Research Careers in Women's Health at UC Davis | PROJECT SUMMARY/ABSTRACT   For this administrative supplement to our K12 BIRCWH grant, UC Davis is requesting support to allow our fourth Scholar, Dr. Adrienne Hoyt-Austin whose background meets the NIH criteria for being from an underrepresented minority group and disadvantaged background in interdisciplinary women's health and sex differences research. This proposed Scholar is within 6 years of a terminal degree and will engage in interdisciplinary women's health and/or sex/gender disparities, team science-based research and create an independent development plan for her pathway to independence. Her research focus is to addressing health disparities by improving evidence-based breastfeeding support to increase breastfeeding rates, exclusivity, and duration, especially amongst racial and ethnic minorities. This research addresses two of the BIRCWH crosscutting themes: 1) health disparities; and 2) interdisciplinary research.  Over the past 21 years, the UC Davis BIRCWH program has trained a sizeable, diverse cadre of interdisciplinary researchers in women's health and sex differences and heightened the visibility and prominence of this research. Led by Dr. Nancy Lane, we continue to build on this strong foundation to increase UC Davis BIRCWH innovation and impact by fostering an academically stimulating and nurturing environment that facilitates our objectives. Our short-term BIRCWH objectives are to: 1) provide | UNIVERSITY OF CALIFORNIA AT DAVIS | LANE, NANCY E | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-09-20 | 2024-09-20 | 2025-08-31 | 2024-09-20 | 2025-08-31 | 2025-03-25 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $  206,172 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R35GM142494-04S1 | R35GM142494 | How transposable elements drive genome evolution through epigenetic mechanisms | PROJECT SUMMARY   Transposable elements (TEs) are genomic parasites that can negatively impact host viability and fertility. They have been identified as the causes of inherited human disorders and cancers. Despite their detrimental effects, TEs are prevalent across eukaryotic genomes and exhibit dramatic variation in abundance and genomic positions within and between species. For instance, the proportion of vertebrate genomes occupied by TEs ranges from only 6% in pufferfish to 65% in salamander. Over 45% of the human genome harbors TEs, and any two people differ by at least a thousand TE insertions. However, it remains unclear what evolutionary forces drive TE variation and how that influences functions and, thereby, host health. Most studies of the harmful effects of TEs have centered on TE-mediated physical disruption of DNA and changes in DNA sequences. While such genetic disturbances have important consequences, this paradigm overlooks the detrimental epigenetic effects mediated by TEs, including biochemical modifications of chromatin and reorganization of three-dimensional (3D) genome structures. My recent pioneering studies revealed, on a genome-wide scale, that epigenetically silenced TEs can perturb the function of neighboring genes through cis spreading of silencing marks (cis epigenetic effects of TEs) and alter 3D genome organization (3D epigenetic | UNIVERSITY OF CALIFORNIA-IRVINE | LEE, GRACE YUH CHWEN | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-08-23 | 2024-07-01 | 2025-06-30 | 2021-09-01 | 2025-07-31 | 2025-06-16 | 2025-07-16 | DEI | N/A. Diversity supplement. | No | Reinstated | $  100,493 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 4R01AI158060-05 | R01AI158060 | Developing a Multi-epitope Pan-Coronavirus Vaccine | SUMMARY   Humanity is confronting a pandemic caused by the new Corona Virus 2 (SARS-CoV-2) infection. Our long-term goal is to develop a potent prophylactic pan-Coronavirus vaccine to stop/reduce past, current and future Coronavirus infections and/or diseases. While SARS-CoV-2-induced antibody and CD4+ and CD8+ T cell responses are critical to reducing viral infection in the majority of asymptomatic individuals, an excessive proinflammatory cytokine storm appears to lead to acute respiratory distress syndrome in many symptomatic individuals. Major gaps: Identifying the epitope specificities, the phenotype and function of B cells, CD4+ T cells and CD8+ T cells associated with "natural protection seen in asymptomatic individuals (those who are infected, but never develop any major symptoms) should guide the development of a future coronavirus vaccine. Preliminary Results: We have made significant progress in: (A) Identifying a priori potential human B-cell, CD4+ and CD8+ T cell target epitopes from the whole SARS-CoV-2 genome; (B) Identifying "universal" epitopes conserved and common between: (1) previous SARS and MERS coronavirus outbreaks, (2) current 4388 SARS-CoV-2 strains that now circulate in the United States and 184 other countries; and (3) SARS-like coronavirus strains currently found in bats that have the potential | UNIVERSITY OF CALIFORNIA-IRVINE | BENMOHAMED, LBACHIR | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-09-04 | 2024-08-01 | 2025-07-31 | 2020-08-07 | 2025-07-31 | 2025-03-26 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25. | No | Reinstated | $  727,670 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01HL161048-03S1 | R01HL161048 | Airway epithelial cell and lymphocyte interactions in chronic lung allograft dysfunction pathogenesis | Project Summary/Abstract The major barrier to long term survival following lung transplantation is a progressive loss of lung function, termed chronic lung allograft dysfunction (CLAD), for which constrictive fibrosis in small airways is a pathologic hallmark. CLAD affects over half of lung transplant recipients by 4 years post-transplant and negates much of the quality of life and functional improvements associated with transplantation. Pitt, Toronto, and UCSF lung transplant programs have refined transcriptional analysis of small airway brushings from lung transplant recipients as a novel technique to understand the gene expression changes at the anatomical site where CLAD pathology is developing. We have published gene expression changes associated with CLAD validated across our centers. This proposal will leverage this innovative approach to understand the mechanisms of CLAD pathogenesis. Our preliminary data show an early upregulation of hypoxia pathways in airway brushings including genes that recruit and activate cytotoxic lymphocytes using both airway epithelial cell culture in hypoxic conditions and pathway analysis of airway brush transcriptomes. This hypoxia signaling may reflect disordered microvasculature, absent bronchial circulation, and vascular inflammation associated with lung transplant. We also observed upregulation of tumor necrosis factor superfamily (TNFSF) co-stimulatory molecules that may drive alloimmune responses. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | MCDYER, JOHN F | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2024-12-04 | 2024-12-05 | 2025-07-31 | 2022-08-15 | 2027-07-31 | 2025-06-06 | 2025-07-15 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 71,515 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HL161048-03S1 | R01HL161048 | Airway epithelial cell and lymphocyte interactions in chronic lung allograft dysfunction pathogenesis | Project Summary/Abstract The major barrier to long term survival following lung transplantation is a progressive loss of lung function, termed chronic lung allograft dysfunction (CLAD), for which constrictive fibrosis in small airways is a pathologic hallmark. CLAD affects over half of lung transplant recipients by 4 years post-transplant and negates much of the quality of life and functional improvements associated with transplantation. Pitt, Toronto, and UCSF lung transplant programs have refined transcriptional analysis of small airway brushings from lung transplant recipients as a novel technique to understand the gene expression changes at the anatomical site where CLAD pathology is developing. We have published gene expression changes associated with CLAD validated across our centers. This proposal will leverage this innovative approach to understand the mechanisms of CLAD pathogenesis. Our preliminary data show an early upregulation of hypoxia pathways in airway brushings including genes that recruit and activate cytotoxic lymphocytes using both airway epithelial cell culture in hypoxic conditions and pathway analysis of airway brush transcriptomes. This hypoxia signaling may reflect disordered microvasculature, absent bronchial circulation, and vascular inflammation associated with lung transplant. We also observed upregulation of tumor necrosis factor superfamily (TNFSF) co-stimulatory molecules that may drive alloimmune responses. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | GREENLAND, JOHN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-12-04 | 2024-12-05 | 2025-07-31 | 2022-08-15 | 2027-07-31 | 2025-06-06 | 2025-07-15 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 71,515 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HL161048-03S1 | R01HL161048 | Airway epithelial cell and lymphocyte interactions in chronic lung allograft dysfunction pathogenesis | Project Summary/Abstract The major barrier to long term survival following lung transplantation is a progressive loss of lung function, termed chronic lung allograft dysfunction (CLAD), for which constrictive fibrosis in small airways is a pathologic hallmark. CLAD affects over half of lung transplant recipients by 4 years post-transplant and negates much of the quality of life and functional improvements associated with transplantation. Pitt, Toronto, and UCSF lung transplant programs have refined transcriptional analysis of small airway brushings from lung transplant recipients as a novel technique to understand the gene expression changes at the anatomical site where CLAD pathology is developing. We have published gene expression changes associated with CLAD validated across our centers. This proposal will leverage this innovative approach to understand the mechanisms of CLAD pathogenesis. Our preliminary data show an early upregulation of hypoxia pathways in airway brushings including genes that recruit and activate cytotoxic lymphocytes using both airway epithelial cell culture in hypoxic conditions and pathway analysis of airway brush transcriptomes. This hypoxia signaling may reflect disordered microvasculature, absent bronchial circulation, and vascular inflammation associated with lung transplant. We also observed upregulation of tumor necrosis factor superfamily (TNFSF) co-stimulatory molecules that may drive alloimmune responses. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | MARTINU, TEREZA | UNIVERSITY HEALTH NETWORK | 2024-12-04 | 2024-12-05 | 2025-07-31 | 2022-08-15 | 2027-07-31 | 2025-06-06 | 2025-07-15 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 71,515 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3K12AR084219-26S1 | K12AR084219 | UCSF-Kaiser Department of Research Building Interdisciplinary Research Careers in Women's Health (BIRCWH) Program | ABSTRACT This administrative supplement proposes K12 and postdoctoral scholar funding for the University of California, San Francisco (UCSF) and Kaiser Permanente Northern California (KPNC) Division of Research's Building Interdisciplinary Research Careers in Women's Health (BIRCWH) Program. Program objectives are to: 1. Recruit a superb and diverse group of early-career women's health researchers; 2. Provide tailored training and mentoring on sex and gender influences in health and disease; 3. Build upon our existing program by targeting topics in women's health of public health importance; 4. Strengthen and integrate models of interdisciplinary research to develop researchers who foster linkages across disciplines and institutions and excel in building team science; and to 5. Promote the prominence of women's health and the retention of investigators underrepresented in clinical research by mentoring BIRCWH scholars and alumni in academic advancement and leadership. The rationale of our program is that scholars' successful careers in women's health will transform biomedical research and ultimately advance women's health and improve health equity in the US through sustained focus on the study of sex and gender influences in health and disease. The program brings together mentors and | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | BRINDIS, CLAIRE D. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-16 | 2024-09-16 | 2025-08-31 | 2024-09-16 | 2025-08-31 | 2025-03-25 | 2025-07-03 | Gender | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 325,591 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3K12AR084219-26S1 | K12AR084219 | UCSF-Kaiser Department of Research Building Interdisciplinary Research Careers in Women's Health (BIRCWH) Program | ABSTRACT This administrative supplement proposes K12 and postdoctoral scholar funding for the University of California, San Francisco (UCSF) and Kaiser Permanente Northern California (KPNC) Division of Research's Building Interdisciplinary Research Careers in Women's Health (BIRCWH) Program. Program objectives are to: 1. Recruit a superb and diverse group of early-career women's health researchers; 2. Provide tailored training and mentoring on sex and gender influences in health and disease; 3. Build upon our existing program by targeting topics in women's health of public health importance; 4. Strengthen and integrate models of interdisciplinary research to develop researchers who foster linkages across disciplines and institutions and excel in building team science; and to 5. Promote the prominence of women's health and the retention of investigators underrepresented in clinical research by mentoring BIRCWH scholars and alumni in academic advancement and leadership. The rationale of our program is that scholars' successful careers in women's health will transform biomedical research and ultimately advance women's health and improve health equity in the US through sustained focus on the study of sex and gender influences in health and disease. The program brings together mentors and | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | HARPER, CYNTHIA C | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-16 | 2024-09-16 | 2025-08-31 | 2024-09-16 | 2025-08-31 | 2025-03-25 | 2025-07-03 | Gender | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 325,591 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U24MD017250-04S1 | U24MD017250 | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC RD-MCD) | SUMMARY Significant disparities in preventing, treating, and managing multiple chronic diseases exist along intersecting racial, cultural, socio-economic, and vulnerable population contextual lines. Meaningful community engagement and culturally informed multilevel approaches are required to effectively reduce these disparities. The UCSF Research Coordinating Center (RCC) leverages our significant expertise, experience, and capacity in community-engaged research, disparities research, program implementation with underserved and vulnerable populations, data science, and major chronic diseases to serve and support a nationwide disparities research consortium through coordinating and technical assistance activities. This Supplement will contribute to multiple goals of the National Artificial Intelligence Research Resource (NAIRR) (e.g. capacity building, trustworthy AI, workforce diversity) by enhancing these two existing RCC Specific Aims: Aim-2) Implement RD-MCD Consortium-wide Common Data Element Development, Collection, Integration, Curation, Analysis, and Sharing; and Aim-4) Facilitate and Monitor Vibrant Community-Engaged Research. During this Supplement, the RCC will (a) Expand data on chronic disease and social determinant of health data in health disparity populations. (b) Test the community (neighborhood) de-identification process's robustness | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | GANSKY, STUART A | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-10 | 2024-09-01 | 2025-06-30 | 2021-09-24 | 2025-06-30 | 2025-03-25 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 235,000 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U24MD017250-04S1 | U24MD017250 | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC RD-MCD) | SUMMARY Significant disparities in preventing, treating, and managing multiple chronic diseases exist along intersecting racial, cultural, socio-economic, and vulnerable population contextual lines. Meaningful community engagement and culturally informed multilevel approaches are required to effectively reduce these disparities. The UCSF Research Coordinating Center (RCC) leverages our significant expertise, experience, and capacity in community-engaged research, disparities research, program implementation with underserved and vulnerable populations, data science, and major chronic diseases to serve and support a nationwide disparities research consortium through coordinating and technical assistance activities. This Supplement will contribute to multiple goals of the National Artificial Intelligence Research Resource (NAIRR) (e.g. capacity building, trustworthy AI, workforce diversity) by enhancing these two existing RCC Specific Aims: Aim-2) Implement RD-MCD Consortium-wide Common Data Element Development, Collection, Integration, Curation, Analysis, and Sharing; and Aim-4) Facilitate and Monitor Vibrant Community-Engaged Research. During this Supplement, the RCC will (a) Expand data on chronic disease and social determinant of health data in health disparity populations. (b) Test the community (neighborhood) de-identification process's robustness | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | CHARLEBOIS, EDWIN DUNCAN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-10 | 2024-09-01 | 2025-06-30 | 2021-09-24 | 2025-06-30 | 2025-03-25 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 235,000 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U24MD017250-04S1 | U24MD017250 | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC RD-MCD) | SUMMARY Significant disparities in preventing, treating, and managing multiple chronic diseases exist along intersecting racial, cultural, socio-economic, and vulnerable population contextual lines. Meaningful community engagement and culturally informed multilevel approaches are required to effectively reduce these disparities. The UCSF Research Coordinating Center (RCC) leverages our significant expertise, experience, and capacity in community-engaged research, disparities research, program implementation with underserved and vulnerable populations, data science, and major chronic diseases to serve and support a nationwide disparities research consortium through coordinating and technical assistance activities. This Supplement will contribute to multiple goals of the National Artificial Intelligence Research Resource (NAIRR) (e.g. capacity building, trustworthy AI, workforce diversity) by enhancing these two existing RCC Specific Aims: Aim-2) Implement RD-MCD Consortium-wide Common Data Element Development, Collection, Integration, Curation, Analysis, and Sharing; and Aim-4) Facilitate and Monitor Vibrant Community-Engaged Research. During this Supplement, the RCC will (a) Expand data on chronic disease and social determinant of health data in health disparity populations. (b) Test the community (neighborhood) de-identification process's robustness | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | RHOADS, KIM FELDER | VIRGINIA COMMONWEALTH UNIVERSITY | 2024-09-10 | 2024-09-01 | 2025-06-30 | 2021-09-24 | 2025-06-30 | 2025-03-25 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 235,000 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01TW012392-03S1 | R01TW012392 | Buddhism and HIV Stigma in Thailand: An Intervention Study | Project Summary/Abstract Thailand has the highest HIV prevalence rate in the Asian-Pacific region, with an estimated 1.2% of its adult population infected. Currently there are 0.5 million of PLWH living in Thailand, with a handful of populations more vulnerable to HIV, including men who have sex with men (MSM) (9.2-40%), transgender individuals (12%), sex workers (1-16%), and substance users (19%). Also, the overall mortality rate among Thai PLWH was 3.56%. This high mortality rate explained the notable HIV treatment cascade issues in Thailand. An important reason is HIV-related stigma still poses significant barriers for Thai PLWH to access healthcare and carry out health-protective behaviors to engage in care, including adherence to medications. The purpose of this study is to culturally adapt and evaluate the feasibility of a 4 weekly 2-hour group-based stigma reduction intervention protocol to promote health engagement. The scientific premise is, Buddhist-Thai culture provides a unique cultural context for Thai PLWH to understand HIV stigma and sufferings. Our hypothesis is that Thai PLWH will display lower internal stigma and more care engagement following the intervention. This study addresses the critical need to optimize care engagement through addressing HIV stigma within the local cultural contexts. Our long-term goal is comprehensive, culturally-sensitive HIV stigma reduction intervention for | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHEN, WEI-TI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-30 | 2024-09-11 | 2025-06-30 | 2022-09-11 | 2025-06-30 | 2025-03-22 | 2025-07-03 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 100,000 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R00NS129758-03S1 | R00NS129758 | Molecular and circuit mechanisms of nausea-associated behaviors | Project summary Nausea is an unpleasant sensation of visceral malaise often accompanied by an involuntary urge to vomit. Nausea responses to toxin ingestion and infection are evolutionarily beneficial survival behaviors that avoid or expel toxins which may cause peripheral tissue damage. However, the sensation of nausea can also be maladaptive, as many treatments for cancer, diabetes, and other illnesses induce nausea as a major side effect, while current anti-emetic drugs have only limited efficacy. Known as the "chemoreceptors trigger zone" for nausea, the area postrema is a brain circumventricular sensory organ critical for nausea and vomiting. Neurons in the area postrema occupy a unique anatomical location with a deficient blood-brain barrier, and can be regulated by inputs from both the humoral routes and the gastrointestinal tract. However, little is known about how area postrema neurons contribute to the mechanisms of nausea and its related aversive behaviors. Using single-nucleus RNA-sequencing combined with genetic and behavioral studies, we have recently discovered a population of the area postrema neurons that, in response to emetic cues, induce nausea-associated aversive behaviors in mice. Here, I propose a multi-tiered approach, based on these preliminary findings, to investigate the | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHANG, CHUCHU | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-05 | 2024-09-01 | 2025-08-31 | 2022-09-15 | 2026-08-31 | 2025-06-13 | 2025-07-17 | DEI | N/A. Diversity supplement. | Yes | Reinstated | $ 57,979 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3P50HD112034-02S1 | P50HD112034 | Immunological, epigenetic and developmental determinants of early pregnancy success | PROJECT SUMMARY (FROM PARENT AWARD) The decidua is thought to play a central role in pregnancy by providing trophic and structural support for the placenta. In addition, recent work has indicated that it actively inhibits tissue reactions that, while normal for other tissues, would be problematic for pregnancy. One particularly important example is the suppression of acute inflammatory reactions, including ones that could recruit activated T cells from the blood. This proposal investigates the extent to which such suppression is due to the epigenetic silencing of inflammatory target genes in decidual stromal cells (DSCs). Specifically, we seek to gain insight into how repressive histone modifications generated in DSCs upon their differentiation from endometrial stromal cells (ESCs) prevent gene expression that would otherwise engender maladaptive inflammatory and immune reactions. Importantly, inflammation itself is known to regulate the generation and erasure of histone marks in a variety of non-uterine contexts, and once altered, the histone configuration of an affected gene locus can persist for extended periods of time. Thus, we will also test the hypothesis that pre-implantation uterine inflammation can affect post-implantation pregnancy outcomes in part by permanently altering the histone configurations of select gene loci in endometrial stromal cells. These configurations might be detrimental to early pregnancy to the extent | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | ERLEBACHER, ADRIAN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-12-26 | 2025-01-01 | 2025-04-30 | 2025-01-01 | 2026-04-30 | 2025-05-30 | 2025-07-07 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 132,338 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HD106862-04S1 | R01HD106862 | Stepped care to optimize PrEP effectiveness in pregnant and postpartum women (SCOPE-PP) in South Africa | PROJECT ABSTRACT OF PARENT AWARD (R01HD106862) New maternal HIV infections contribute significantly to vertical HIV transmission underscoring the urgent need for primary prevention interventions for high-risk pregnant and breastfeeding women. Pre-exposure prophylaxis (PrEP) in pregnancy and breastfeeding is safe and effective at preventing HIV. However, PrEP adherence and continuation remain low in pregnancy, and drop precipitously in the postpartum period. Our team is made up of experts in epidemiology, behavioral science, health economics and implementation science from University of California Los Angeles and the University of Cape Town. Together we implemented one of the first studies to integrate PrEP into antenatal care in South Africa ("PrEP-PP"; R01MH116771), that will end enrollment in 2022. Leveraging the research findings to date, we propose to test a novel strategy to optimize PrEP in pregnant and postpartum women in South Africa. Our randomized control trial (RCT) is designed to address key barriers to maternal PrEP use and evaluate cost-effectiveness to inform national policy. This trial builds on our earlier work demonstrating the acceptability, feasibility, safety and potential efficacy of a package of interventions including: 1) Rapid PrEP; 2) Enhanced biofeedback counseling; and 3) Choice of community PrEP delivery for women who show poor PrEP continuation (miss 1+ PrEP pick-up, and | UNIVERSITY OF CALIFORNIA LOS ANGELES | JOSEPH DAVEY, DVORA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-08 | 2025-01-08 | 2025-05-31 | 2025-01-08 | 2026-05-31 | 2025-05-30 | 2025-07-09 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 68,535 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01HD113778-01S1 | R01HD113778 | Characterizing the natural history of sphingosine phosphate lyase insufficiency syndrome (SPLIS): a fundamental step in the development of a targeted cure for this novel atypical sphingolipidosis | Summary Sphingosine-1-phosphate lyase insufficiency syndrome (SPLIS) is an ultra-rare, devastating, often lethal inborn error of metabolism recognized just five years ago. Most affected children exhibit a rapidly progressive form of nephrotic (protein spilling) syndrome which leads to kidney failure, the main cause of death. Affected children may also exhibit adrenal insufficiency, hypothyroidism, skin and neurological defects, and immunodeficiency. Although kidney transplantation may be lifesaving, there is no cure for SPLIS. SPLIS is caused by recessive mutations in SGPL1, which encodes sphingosine-1-phosphate (S1P) lyase, a vitamin B6-dependent enzyme responsible for catabolism of the bioactive lipid S1P in the final step of sphingolipid metabolism. SPLIS is a member of a new family of non-lysosomal sphingolipid disorders about which relatively little is known. Despite the dismal outcome in SPLIS, targeted therapies are rapidly being developed. Some children with milder forms of the condition may respond to supplementation with vitamin B6, the enzyme's cofactor. Studies in a mouse model of SPLIS have provided proof-of-concept for the use of adeno-associated virus-mediated SGPL1 gene therapy as a universal and potentially curative treatment for SPLIS. Clinical trials testing these two therapeutic strategies are on the horizon. Although we have made rapid progress in methods of SPLIS patient finding, | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | SABA, JULIE D | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-12-18 | 2025-01-01 | 2025-06-30 | 2024-09-10 | 2029-06-30 | 2025-06-05 | 2025-07-10 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 54,947 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HL164348-02S1 | R01HL164348 | Diversity Supplement: Optically Promoting Cardiac Maturation Using Engineered Peptides | PROJECT SUMMARY The promise of human stem cell-derived cardiomyocytes (hSC-CMs) opens doors towards the feasibility of personalized medicine against cardiac diseases and for performing more accurate drug discovery studies. Moreover, hSC-CMs overcome the issue of species differences when using animal models for high throughput screening studies. However, one of the bottlenecks for scaling up the use of hSC-CMs is their ability to accurately reflect the native structure and function of adult human cardiomyocytes. Current efforts to address this critical challenge involve maturation protocols that use biophysical cues such as electrical stimulation or substrate-induced tissue alignment. Methods for electrical stimulation often utilize electrode contacts for field stimulation, bulky instrumentation for combining electrical stimuli delivery with mechanical or sustained chemical stimulation, or genetically modifying cells to be light-responsive. Although we have seen successes through these induction and stimulation approaches, the field would benefit from a stimulation approach with minimal culture contact to reduce risk of infection during long-term cultures, as well as a light-based approach with higher spatiotemporal resolution than electrode-based stimulation. Here, we propose a new paradigm for stimulating hSC-CMs towards maturation by interfacing these cells with peptide-based substrates that can induce tissue anisotropy and | UNIVERSITY OF CALIFORNIA-IRVINE | ARDOÑA, HERDELINE ANN MALLARI | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-09-25 | 2024-07-01 | 2025-06-30 | 2023-09-01 | 2027-06-30 | 2025-06-05 | 2025-07-08 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 82,177 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01MD015904-05S1 | R01MD015904 | Social Isolation and Discrimination as Stressors Influencing Brain-Gut Microbiome Alterations among Filipino and Mexican American | ABSTRACT Obesity is a major public health problem that is related to a variety of illnesses, such as heart disease and diabetes. Prior research indicates that social stressors contribute to risk for obesity, possibly through alterations in diet and physical activity. However, it is not fully clear how these alterations contribute to obesity. In this study, we examine how the stressors of social isolation and discrimination are related to eating behaviors and dietary patterns, and further, how these behaviors affect the brain-gut-microbiome (BGM) axis. Our prior research has suggested that BGM alterations play an important role in the development of obesity. Our study focuses on Mexican and Filipina women because research shows that they encounter a high burden of obesity as well as exposure to social stressors. We will screen and enroll approximately 300 Mexican and Filipina women who will then provide information about social stressors via a survey, dietician-administered 24-hour food recall, measured anthropometrics (e.g. waist circumference), questionnaire data regarding diet and eating behaviors, and accelerometer data on physical activity. Stool and serum to determine microbial-related measures (16sRNA sequencing, shotgun metagenomics, and metabolomics), and MRI to assess brain alterations in the extended reward network will be collected. Advanced multivariate analytic techniques | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHURCH, ARPANA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-02 | 2025-01-01 | 2026-12-31 | 2021-04-01 | 2026-12-31 | 2025-03-29 | 2025-07-15 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 62,488 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01EY035028-02S1 | R01EY035028 | Retinal mechanisms underlying the optokinetic reflex | PROJECT SUMMARY/ABSTRACT There is a fundamental gap in the mechanistic understanding of the optokinetic reflex (OKR), used in the clinic to diagnose a variety of visual and neurological disorders. The OKR provides a unique system in which the visual system input, and eye movement output, are well-controlled and quantifiable, and the information bottleneck at dedicated ganglion cell types is accessible. The long-term goals are to reveal the mechanistic basis of the OKR from the molecular programming of circuit wiring to computations to stimulus (in)dependence and to translate this knowledge into diagnostics. The overall objective of this proposal is to determine how the individual and population properties of two specific ganglion cell types influence eye movements. This proposal's focus is on the vertical OKR, which is subserved by up/Superior and down/Inferior preferring ON direction selective ganglion cells (Superior and Inferior oDSGCs). Preliminary work leads to a central hypothesis: The vertical OKR is influenced by properties that can be traced to retinal direction selective circuits and specifically, motion encoding in Superior and Inferior oDSGCs individually and as a population. Previous studies show that the OKR is contrast sensitive and asymmetric, with higher gain in the up vs. down directions. Differences in intrinsic properties, e.g., dendritic morphology, and synaptic inputs can explain these phenomena with contrast sensitive spike tuning | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | KOLODKIN, ALEX L | JOHNS HOPKINS UNIVERSITY | 2025-01-09 | 2025-01-01 | 2025-05-31 | 2024-01-01 | 2026-05-31 | 2025-05-29 | 2025-07-10 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 104,973 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01EY035028-02S1 | R01EY035028 | Retinal mechanisms underlying the optokinetic reflex | PROJECT SUMMARY/ABSTRACT There is a fundamental gap in the mechanistic understanding of the optokinetic reflex (OKR), used in the clinic to diagnose a variety of visual and neurological disorders. The OKR provides a unique system in which the visual system input, and eye movement output, are well-controlled and quantifiable, and the information bottleneck at dedicated ganglion cell types is accessible. The long-term goals are to reveal the mechanistic basis of the OKR from the molecular programming of circuit wiring to computations to stimulus (in)dependence and to translate this knowledge into diagnostics. The overall objective of this proposal is to determine how the individual and population properties of two specific ganglion cell types influence eye movements. This proposal's focus is on the vertical OKR, which is subserved by up/Superior and down/Inferior preferring ON direction selective ganglion cells (Superior and Inferior oDSGCs). Preliminary work leads to a central hypothesis: The vertical OKR is influenced by properties that can be traced to retinal direction selective circuits and specifically, motion encoding in Superior and Inferior oDSGCs individually and as a population. Previous studies show that the OKR is contrast sensitive and asymmetric, with higher gain in the up vs. down directions. Differences in intrinsic properties, e.g., dendritic morphology, and synaptic inputs can explain these phenomena with contrast sensitive spike tuning | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | DUNN, FELICE A | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-01-09 | 2025-01-01 | 2025-05-31 | 2024-01-01 | 2026-05-31 | 2025-05-29 | 2025-07-10 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 104,973 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01MH128306-03S1 | R01MH128306 | Testing a Memory-Based Hypothesis for Anhedonia | PROJECT SUMMARY Anhedonia—the diminished capacity to experience pleasure from normally pleasurable stimuli—is a transdiagnostic symptom of multiple psychiatric disorders, including depression, schizophrenia and post-traumatic stress disorder. The recent and rapid growth of anhedonia research is fueled by its alarming clinical presentation: anhedonia is independently associated with increased risk of suicide, treatment resistance, and reduced quality of life. Major depressive disorder and schizophrenia—disorders of which anhedonia is a cardinal symptom—are linked with increasingly high levels of economic burden related to substantial health care costs and unemployment. There is currently no clear biological definition of anhedonia. As a result, clinicians rely on self-report measures with no clear established connection to its underlying neurobiology. While behavioral reward processing deficits and dysfunctional reward circuitry have been observed in anhedonia, in-the-moment reward responding is frequently preserved, suggesting that memory for the value of the experience may be compromised. This prompts the central question of this proposal: to what extent is anhedonia a memory problem? We propose to test a memory-based account for anhedonia as part of our goal to biologically define the construct. We note that while it is unlikely that memory is the only basis for anhedonia (certainly there are | UNIVERSITY OF CALIFORNIA-IRVINE | YASSA, MICHAEL A | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-01-23 | 2025-01-15 | 2025-10-31 | 2023-01-01 | 2027-10-31 | 2025-04-24 | 2025-07-15 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 82,192 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01MH128306-03S1 | R01MH128306 | Testing a Memory-Based Hypothesis for Anhedonia | PROJECT SUMMARY Anhedonia—the diminished capacity to experience pleasure from normally pleasurable stimuli—is a transdiagnostic symptom of multiple psychiatric disorders, including depression, schizophrenia and post-traumatic stress disorder. The recent and rapid growth of anhedonia research is fueled by its alarming clinical presentation: anhedonia is independently associated with increased risk of suicide, treatment resistance, and reduced quality of life. Major depressive disorder and schizophrenia—disorders of which anhedonia is a cardinal symptom—are linked with increasingly high levels of economic burden related to substantial health care costs and unemployment. There is currently no clear biological definition of anhedonia. As a result, clinicians rely on self-report measures with no clear established connection to its underlying neurobiology. While behavioral reward processing deficits and dysfunctional reward circuitry have been observed in anhedonia, in-the-moment reward responding is frequently preserved, suggesting that memory for the value of the experience may be compromised. This prompts the central question of this proposal: to what extent is anhedonia a memory problem? We propose to test a memory-based account for anhedonia as part of our goal to biologically define the construct. We note that while it is unlikely that memory is the only basis for anhedonia (certainly there are | UNIVERSITY OF CALIFORNIA-IRVINE | THAYER, JULIAN F. | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-01-23 | 2025-01-15 | 2025-10-31 | 2023-01-01 | 2027-10-31 | 2025-04-24 | 2025-07-15 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 82,192 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01MH125000-05S1 | R01MH125000 | Microglial remodeling of the extracellular matrix in memory circuits | PROJECT SUMMARY Structural remodeling of synapses and circuits is essential to experience-dependent plasticity, as occurs during the consolidation of learned experiences into long-term memory. Immune dysfunction has been implicated in numerous cognitive disorders, including schizophrenia and neurodegenerative diseases, leading to increasing interest in the function of brain-resident macrophages known as microglia, which are the dominant immune cell in the brain parenchyma. We previously published that the IL-1 family cytokine Interleukin-33, which is made by astrocytes during development, signals to its obligate receptor IL1RL1 expressed on microglia to promote microglial activation and phagocytic function. In preliminary data that forms the basis for this proposal, we identify a novel population of IL-33 expressing neurons in two adult brain regions: hippocampus and frontal cortex. In detailed structural analyses in the hippocampus, we find that neuron-specific deletion of IL-33 or microglial-specific deletion of IL-33 R leads to fewer dendritic spines, diminished markers of spine plasticity known as spine head filopodia, and impaired neurogenesis. Furthermore, loss of this signaling pathway leads to deficits in contextual fear conditioning: mice are able to normally learn to recognize a fear context but have a progressive decrease in the ability to discriminate the fear context from a neutral context emerging at 15-30 days post | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | MOLOFSKY, ANNA V | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-11-08 | 2024-11-01 | 2025-10-31 | 2020-12-10 | 2025-10-31 | 2025-04-29 | 2025-07-09 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 127,488 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01AG077579-03S2 | R01AG077579 | Understanding Biological and Lifestyle Contributions to Alzheimer's Disease Pathology and Clinical Profiles in Black Women: Defining Prevention Targets in High Risk Groups | PROJECT SUMMARY/ABSTRACT Women have higher rate of Alzheimer's disease (AD) and tend to show a more aggressive profile of AD than men, with greater pathological tau burden and steeper cognitive decline. The prevalence of AD also differs by race with higher rates among Black versus White older adults. Yet, very little is known about AD in Black individuals given their historical exclusion in research. Even less is known about the intersection of race and sex in AD. In this proposal, we aim to study how sex- and/or race-disparate biological (inflammation, insulin resistance [IR]) pathways and physical activity potentially contribute to tau accumulation and cognitive decline specifically among older Black women at-risk for AD. We focus on potentially modifiable risk/protective factors given the recent surge in evidence that modification of these factors can be highly effective in delaying or even preventing cognitive decline. Our own preliminary work indicated that women may be more susceptible than men to the adverse effect of inflammation on levels of phosphorylated tau (p-tau) and cognitive function. There is also evidence that certain lifestyle factors, including physical activity, have a greater impact on AD-related outcomes such as tau in women versus men. Given links between physical activity and inflammation, we propose to investigate the interplay between inflammation and physical activity in their contributions to tau and cognitive | UNIVERSITY OF CALIFORNIA, SAN DIEGO | BANKS, SARAH | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-12-03 | 2024-12-01 | 2025-11-30 | 2022-12-15 | 2027-11-30 | 2025-05-05 | 2025-07-07 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 129,426 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AG077579-03S2 | R01AG077579 | Understanding Biological and Lifestyle Contributions to Alzheimer's Disease Pathology and Clinical Profiles in Black Women: Defining Prevention Targets in High Risk Groups | PROJECT SUMMARY/ABSTRACT Women have higher rate of Alzheimer's disease (AD) and tend to show a more aggressive profile of AD than men, with greater pathological tau burden and steeper cognitive decline. The prevalence of AD also differs by race with higher rates among Black versus White older adults. Yet, very little is known about AD in Black individuals given their historical exclusion in research. Even less is known about the intersection of race and sex in AD. In this proposal, we aim to study how sex- and/or race-disparate biological (inflammation, insulin resistance [IR]) pathways and physical activity potentially contribute to tau accumulation and cognitive decline specifically among older Black women at-risk for AD. We focus on potentially modifiable risk/protective factors given the recent surge in evidence that modification of these factors can be highly effective in delaying or even preventing cognitive decline. Our own preliminary work indicated that women may be more susceptible than men to the adverse effect of inflammation on levels of phosphorylated tau (p-tau) and cognitive function. There is also evidence that certain lifestyle factors, including physical activity, have a greater impact on AD-related outcomes such as tau in women versus men. Given links between physical activity and inflammation, we propose to investigate the interplay between inflammation and physical activity in their contributions to tau and cognitive | UNIVERSITY OF CALIFORNIA, SAN DIEGO | SUNDERMANN, ERIN ELIZABETH | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-12-03 | 2024-12-01 | 2025-11-30 | 2022-12-15 | 2027-11-30 | 2025-05-05 | 2025-07-07 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 129,426 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01EB035416-02S1 | R01EB035416 | Two-way Magnetic Resonance Tuning Nanoprobe Enhanced Subtraction Imaging for Precision Diagnosis of Brain Metastasis | Title: Two-way Magnetic Resonance Tuning Nanoprobe Enhanced Subtraction Imaging for Precision Diagnosis of Brain Metastasis Project Summary/Abstract Metastasis from systemic cancers to the brain is a leading cause of cancer mortality. The current diagnostic method is sensitive only to larger tumors when therapeutic options are limited. Visualizing early brain metastases by non-invasive imaging approaches with high sensitivity and spatial resolution followed by timely treatment is crucially important to reduce their high mortality rate. While effective interventions (e.g., surgery, radiation, targeted therapy, and immunotherapy) strongly depend on our ability to detect brain metastases at an early stage, imaging small brain metastases hidden in a large population of normal cells presents a unique challenge. It is essential to design novel imaging approaches to detect small brain metastases with the highest possible tumor-to-normal tissue ratios (TNRs). The goal of this application is to develop a new molecular nanoprobe with activatable magnetic resonance contrast integrated with a new computational subtraction approach to improve the TNR of imaging for small brain metastases. We recently developed a new two-way magnetic resonance tuning (TMRET) nanoprobe with dually activatable T1&T2 magnetic resonance signals coupled with dual-contrast enhanced subtraction imaging (DESI) to dramatically enhance contrast in | UNIVERSITY OF CALIFORNIA AT DAVIS | LI, YUANPEI | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-11-20 | 2024-12-01 | 2025-11-30 | 2023-12-01 | 2025-11-30 | 2025-05-20 | 2025-07-03 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 92,549 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HD108236-04S1 | R01HD108236 | Effectiveness and acceptability of two insertable device models for non-surgical management of obstetric fistula in Ghana: a randomized crossover trial | PROJECT SUMMARY Obstetric fistula is a traumatic maternal morbidity resulting in severe urinary incontinence that increases stigma and reduces quality of life. The two million women with fistula, most in sub-Saharan Africa, face substantial multi-level barriers to surgical repair. Women need an acceptable non-surgical option for therapeutic management of fistula-related urinary incontinence, yet no non-surgical standard of care exists. Use of an insertable silicone vaginal cup has great potential for fistula management; it is effective for menstrual management and efficacious at reducing short-term fistula urinary leakage. We propose a clinical trial and nested qualitative study to 1) quantify the effectiveness of an insertable vaginal cup to manage fistula urinary incontinence, 2) examine user and implementer acceptability, and 3) quantify fistula management cost. Two intervention models will be compared among women awaiting fistula surgery or whose surgery was unsuccessful: 1) a vaginal cup ('cup'), and 2) the cup attached via rubber tubing to a leg-secured urine collection bag ('cup+') for greater urine holding capacity. Using a cross-over design for efficiency, 100 participants will be randomized to one of two sequences of leaking freely, cup, and cup+ at two fistula care centers in Ghana and observed for four days (total observations=400). Each treatment (cup, cup+ or leaking freely) is used for 24h for | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | EL AYADI, ALISON M | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-01-23 | 2025-02-01 | 2027-01-31 | 2022-04-01 | 2027-01-31 | 2025-05-30 | 2025-07-11 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 130,321 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

78

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01HL163931-03S1 | R01HL163931 | Endothelial Cytoprotective Signaling by Activated Protein C/Protease-activated Receptor-1 | Summary/Abstract There are currently limited treatment options for improving endothelial dysfunction in vascular diseases such as sepsis, resulting in high morbidity and mortality. Endothelial dysfunction results in endothelial cell activation, disruption of endothelial barrier function and sensitivity to apoptosis. The long-term goal of this proposal is to delineate the pathways by which the endothelium can resist injury and disruption to facilitate the advancement of new targets for therapeutic development. Activated protein C (APC) is a promising therapeutic and exhibits multiple beneficial effects including stabilization of endothelial barriers and anti-apoptotic activities. Protease-activated receptor-1 (PAR1), a G protein-coupled receptor (GPCR), is the central mediator of APC cellular signaling, which requires caveolin-1 (Cav1) and compartmentalization in caveolae. We discovered that APC-activated PAR1 signals primarily through b-arrestin-2 (b-arr2) to promote endothelial barrier protection, and not heterotrimeric G proteins like thrombin (Th)-activated PAR1. The overall objective of this proposal is to develop a mechanistic understanding of how APC/PAR1 generates b-arr2 transducer bias to promote endothelial cytoprotection. We hypothesize that distinct GRK5 determinants and co-receptors facilitate APC/PAR1-induced b-arr2 transducer bias to promote endothelial cytoprotection through pathways enabled by Cav1 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | TREJO, JOANN | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-11-22 | 2024-12-01 | 2025-11-30 | 2023-03-01 | 2026-11-30 | 2025-06-12 | 2025-07-16 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 114,583 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R37AI052116-22S1 | R37AI052116 | CONTROL OF T CELL SYNAPSE STABILIZATION AND SIGNALING | PROJECT SUMMARY How do T cells find and their targets? Thanks to studies using high abundance, high affinity agonists and antibodies, many of the signaling pathways downstream from TCR engagement – through lck, ZAP-70, LAT, and further adapters and transcription factors – are described. Decades of structural analyses have also revealed the critical residues for ligand binding. Yet, as we have attempted to make T cells more tuneable and use them as cellular therapies, it is evident that we still cannot create a T cell that has all the features—sensitivity, specificity, effector functions—that we want in order to achieve clinical efficacy. Receptors reside on cell membranes. Cell membranes move and bend and provide 3D surfaces on which receptors can transit, both individually and in patches. We hypothesize that the relationship of T cell receptors to their underlying membrane is critical for determining their function. This proposal will study the effect of the subsurface domain distribution of receptors, achieved through engineering of T cells (Aim 1), engineering of surrogate ligands and cells (Aim 2) and through adoption of cell-cell fusogens that alter the immediate sequellae of membrane-membrane apposition (Aim 3). In all cases, we will be studying the output across a range of measures, starting by studying the 3D distribution of engineered receptors over time, moving to studying the effect of the perturbation on activation measures, and finally | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | KRUMMEL, MATTHEW F | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-01-08 | 2025-01-08 | 2025-07-31 | 2002-09-15 | 2028-07-31 | 2025-06-13 | 2025-07-15 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 50,417 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AG037514-13S1 | R01AG037514 | Role of Mitochondrial Homeostasis in Animal Aging | Project Summary As advanced age is the most significant risk factor for Alzheimer's disease (AD), targeting detrimental age-related processes may lead to effective therapies. Mitochondrial dysfunction and pro-inflammatory signaling are each thought to be key drivers of aging and AD. However, a clear understanding of the connections between mitochondrial homeostasis, immune signaling and aging remains elusive. Mitochondrial DNA (mtDNA) is normally kept within the mitochondria. However, under conditions of mitochondrial stress or damage, mtDNA can be released into the cytosol thus encountering cytosolic DNA sensors and activating pro-inflammatory responses. Cytosolic mtDNA has been reported in the brains of AD patients and cellular models of AD, but, whether cytosolic mtDNA can be targeted for therapeutic intervention in AD has not been determined. Moreover, fundamental questions remain regarding the occurrence and role of cytosolic mtDNA in aging and age-related health decline. In preliminary work, we find that aging leads to a striking decline in mitochondrial autophagy and a concurrent accumulation of cytosolic mtDNA, which is linked to pro-inflammatory signaling in different organ systems of Drosophila including the brain. Critically, we have discovered that adult-onset, neuron-specific silencing of EYA, a molecule involved in sensing cytosolic DNA, dampens | UNIVERSITY OF CALIFORNIA LOS ANGELES | WALKER, DAVID W | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-22 | 2025-01-01 | 2025-07-31 | 2010-07-01 | 2025-07-31 | 2025-05-05 | 2025-07-02 | DEI | N/A. Diversity supplement. | Yes | Reinstated | $ 100,813 | 42 USC 241 42 CFR 52 | UC Org | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01AI169543-01 | R01AI169543 | Rapid response for pandemics: single cell sequencing and deep learning to predict antibody sequences against an emerging antigen | ABSTRACT One of the "holy grails" in immunology is to be able to directly predict tight-binding variable chain antibody sequences in silico against foreign or non-self `antigenic' proteins. Immunoglobulin chain rearrangement can potentially encode approximately 1016 different variants of antibody heavy and light chain sequences. However, only a small fraction of the sequence space is generally accessed for evolving antibodies against foreign proteins. The computational challenge is to go from a model of the structure of an antigen to predicting a set of antibody chain sequences that can bind tightly to the antigen. If solved, it might be possible to move in less than 24 hours from the first cryo-electron-microscopic structure of a novel viral protein to advance a set of potent antibody-like molecular candidates for testing. Towards solving this problem, this project aims to develop a deep learning architecture that will take as input thermodynamic, quantum mechanical (density functional), and local structure-based network topographical features of the antigens and their cognate antibodies, and will output their respective binding affinity constants. We will design a generative adversarial network (GAN), which we think is uniquely suited for regression-based ML approaches for the immune system, to discover associations between the epitope and the variable chain features. This approach requires a large data stream of antigen and cognate | KECK GRADUATE INST OF APPLIED LIFE SCIS | LONARDI, STEFANO | UNIVERSITY OF CALIFORNIA RIVERSIDE | 2021-09-16 | 2021-09-16 | 2025-08-31 | 2021-09-16 | 2025-08-31 | 2025-03-26 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25. | No | Reinstated | $ 1,851,627 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3U54MD012523-05S1 | U54MD012523 | Center for Health Equity Research (CHER) | ABSTRACT The NIMHD-funded Center for Health Equity Research (CHER) was established in 2017 at the University of Illinois at Chicago (UIC), as a groundbreaking and inclusive hub of research and community partnerships to advance health equity and eliminate health inequalities among minority populations by addressing structural violence. Structural violence, one of the major root causes of health disparities, refers to the multiple ways in which social, economic, and political systems expose vulnerable populations to risks leading to increased morbidity and mortality. The Center is housed in the UIC Institute for Minority Health Research, and brings together multidisciplinary investigators from additional UIC units, i.e., the School of Public Health, College of Medicine, and the Office of Community Engagement and Neighborhood-Health Partnerships, to engage in transdisciplinary and multi-level research. CHER is led by under-represented minorities (URM) investigators with expertise on health disparities and community engagement. Since its inception, the Center has successfully strengthened institutional and investigators' capacity to pursue health disparities research on structural violence, assembled talented scholars | UNIVERSITY OF ILLINOIS AT CHICAGO | RAMIREZ-VALLES, JESUS | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2022-06-24 | 2022-07-01 | 2026-02-28 | 2017-09-23 | 2026-02-28 | 2025-03-25 | 2025-11-21 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 950,000 | 42 USC 241 31 USC 6305 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R34MH126894-03 | R34MH126894 | Making universal, free-of-charge antiretroviral therapy work for sexual and gender minority youth in Brazil | Background. Sexual and gender minority (SGM) youth account for the largest number of incident HIV infections in Brazil. Although HIV can be managed with ongoing antiretroviral therapy (ART), exceptionally high levels of adherence are required. Brazil has implemented a comprehensive HIV treatment program with broad access to ART, but this program does not specifically address barriers to optimal ART adherence, particularly for SGM youth who experience many challenges taking their medication as prescribed. Overview. This application seeks to develop and pilot test a theory-based, integrated technology and counseling intervention to improve ART adherence among HIV infected SGM youth (ages 15-24) in Rio de Janeiro, Brazil. The intervention aims to improve social support, self-efficacy for taking ART, and teach skills for problem-solving barriers to promote better adherence. To inform the content, structure, and format of the proposed intervention, the MPIs recently conducted focus groups with SGM youth (N = 18) and key informant interviews (N = 7) with medical providers and staff at local HIV service organizations working closely with SGM youth in Rio de Janeiro. Across focus groups and key informant interviews there was universal agreement that an intervention should capitalize on and enhance social support structures among SGM youth, and address their specific concerns, especially as related to the individual (e.g., ART side effects, mood, | BROWN UNIVERSITY | MIMIAGA, MATTHEW JAMES | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-04-25 | 2023-05-01 | 2026-04-30 | 2021-05-01 | 2026-04-30 | 2025-03-22 | 2025-07-15 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 202,013 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 4U54CA260591-02 | U54CA260591 | Diversity and Determinants of the Immune-Inflammatory Response to SARS-CoV-2 | ASBTRACT Overview Every day, Californians continue to experience high levels of exposure to the novel severe acute respiratory coronavirus 2 (SARS-CoV-2) virus. There is an ever-growing urgent need to better understand the nature of exposures, course of illness and recovery, and potential for immunity among persons at particularly heightened risk for the worst COVID-19 outcomes. As part of a rapid scientific response to the present public health crisis, we convened on March 18, 2020 a collaborative of frontline clinicians and scientists to form the Coronavirus Risk Associations and Longitudinal Evaluation (CORALE) studies (corale-study.org). We established two base study cohorts with enrollment centered on (i) patients with suspected or confirmed COVID-19 treated in our health system (currently N>8,300) and on (ii) healthcare workers directly or indirectly involved in delivering their care (currently N=6,679). In response to NIH RFA-CA-20-038, we are now highly motivated and prepared to leverage our existing infrastructure to directly address the critical need for comprehensive longitudinal data collection and analyses to advanced our understanding of SARS-CoV-2 risks, the course of disease, the nature of recovery, and the potential for immunity across populations at risk. By establishing the CORALE-SeroNet U54 program, our goal will be to form a robust and sustainable structure of academic activities centered on investigating the | CEDARS-SINAI MEDICAL CENTER | KARIN, MICHAEL | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2022-09-21 | 2022-09-01 | 2025-08-31 | 2020-09-30 | 2025-08-31 | 2025-03-28 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25. | No | Reinstated | $ 1,738,155 | 42 USC 241 31 USC 6305 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U54CA260591-02S2 | U54CA260591 | Diversity and Determinants of the Immune-Inflammatory Response to SARS-CoV-2 | Our goal is to inform public health guidelines on COVID-19 vaccine and boosters to reduce SARS-CoV-2 infection and severe illness in immunocompromised populations. To do so requires large datasets of well-defined populations with clinical information and a robust collaborative infrastructure able to evolve as new research questions arise during the pandemic. Therefore, we propose to mimic the NA-ACCORD strategy of pooling cohorts at multiple sites in North America. In this Pooling Project, we will merge data from both (i) electronic medical record (EMRs) as well as (ii) prospective cohorts from 11 geographically disperse SeroNet sites across the U.S. Data harmonization efforts will be streamlined, and analyses will be divided by research area across all sites to allow multiple publications to occur simultaneously. | CEDARS-SINAI MEDICAL CENTER | KARIN, MICHAEL | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2022-09-22 | 2022-09-01 | 2025-08-31 | 2020-09-30 | 2025-08-31 | 2025-03-28 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25. | No | Reinstated | $ 195,001 | 42 USC 241 31 USC 6305 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 7U24LM013755-03 | U24LM013755 | RADx-Rad Discoveries & Data: Consortium Coordination Center Program Organization | Preparing SARS-CoV-2 testing data for reuse requires making the data syntactically and semantically equivalent. Standardization of terminologies and a common data model accomplish the former, while the latter is accomplished through understanding the data and making it comparable across RADx-rad awardees by benchmarking against known gold standards. The standardization of samples is as important as standardizing the data, particularly in the highly innovative RADx-rad program, where new technologies will be developed or optimized for deployment in various settings. Highly motivated RADx-rad awardees will receive advice on how their diagnostics compare to FDA-approved ones, with each other, how their diagnostic performs in independent testing, as well as how to ensure the tests are usable in real world settings. In collaboration with University of Texas Health Science Center at Houston, University of California San Diego researchers in informatics/data science and infectious diseases with ample experience in leading large consortia have designed a unique RADx-rad Consortium Data and Coordination Center (radCDCC). This center is based on three pillars: (1) effective administration and coordination among awardees, NIH, and other programs;; (2) innovative approaches and tools to collect and standardize data and metadata to promote findability, accessibility, interoperability and reuse (FAIR) for data sharing;; and (3) principled preparation of standardized samples with known quantities of viral loads, and standardized procedures for testing new diagnostics to allow | YALE UNIVERSITY | ARONOFF-SPENCER, ELIAH S | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2023-01-31 | 2023-01-01 | 2025-11-30 | 2023-01-01 | 2025-11-30 | 2025-03-26 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25. | No | Reinstated | $ 5,853,027 | 42 USC 241 31 USC 6305 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01MD016046-03S1 | R01MD016046 | Structural Racism and Adverse Birth Outcomes in the US South: A Multigenerational Perspective | Project Summary Abstract Chronic material deprivation and the 'wear and tear' of everyday discrimination are key social factors thought to contribute to Black women's poor birth outcomes. These processes are embedded within structural racism, which is the larger system of policies, practices, ideologies, and institutions that reinforces racial inequality by creating differential access to resources and opportunities. To date, however, most research on structural racism and poor birth outcomes considers maternal exposure to only one or two dimensions of structural racism, at a single point in time, thereby underestimating its contribution to Black women's birth outcomes. The goal of this project is to examine the effects of multigenerational exposure to structural racism on birth outcomes among Black women in the US South. We will measure exposure to multiple dimensions of structural racism for South Carolina Black grandmothers and mothers in the same family, and determine their relationship to children's adverse birth outcomes (low birth weight, preterm birth, small for gestational age). We will generate a unique, integrative dataset of births between 1989-2020 that are linked along the maternal line and merged with multiple administrative data sources measuring different dimensions of structural racism. The proposed project will: (1) quantify Black women's exposure to four dimensions of structural racism; (2) examine | UNIVERSITY OF MICHIGAN AT ANN ARBOR | RO, ANNIE EUN YOUNG | UNIVERSITY OF CALIFORNIA-IRVINE | 2023-06-09 | 2023-07-01 | 2026-02-20 | 2021-09-27 | 2026-02-20 | 2025-03-29 | 2025-11-21 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 124,995 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R25DC020697-01A1 | R25DC020697 | Development of a diverse workforce through mentoring networks among otitis media researchers | ABSTRACT The Cross-disciplinary Otitis Media Mentoring Network towards Diversity (COMMeND) is a first-of-its-kind program within the otitis media (OM) community that will formalize existing collaborations into a mentoring network and create new connections among OM researchers at different career stages, including early-stage or new investigators (ESI-NIs) and individuals from under-represented minorities (URM). As the main cause of the global burden of hearing loss in young children, OM is an important disease to study for its pathophysiology and epidemiology and for which to design new strategies of prevention, early diagnosis and treatment, research that are best done through international collaboration. Decades-long attrition in the OM workforce due to a very leaky pipeline has led to loss of scientific and career opportunities. The main objective of COMMeND is to promote the recruitment and retention of ESI-NIs and trainees from various disciplines and backgrounds in OM research. We have put together a highly experienced leadership team and a pool of qualified OM faculty mentors and lecturers, as well as garnered support from our home departments and two professional organizations with strong interest in OM, namely the International Society for Otitis Media (ISOM) and the Association for Research in Otolaryngology (ARO). To accomplish our goal, we have three Specific Aims: (1) To recruit into and retain | UNIVERSITY OF COLORADO DENVER | RYAN, ALLEN F. | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-02-29 | 2024-03-01 | 2025-02-28 | 2024-03-01 | 2029-02-28 | 2025-05-22 | 2025-07-03 | DEI | N/A. NOFO for this program was unpublished. Mentoring Networks to Enhance Diversity in NIDCD's Extramural Research Workforce (PAR-24-186) | No | Reinstated | $ 273,928 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI178908-02S1 | R25DK135989 | Enhancing Workforce Diversity in the Bone, Mineral, and Musculoskeletal Field | PROJECT SUMMARY In the US, African Americans (or Blacks), American Indians and Alaska Natives, Latinx, Native Hawaiians, and other Pacific Islanders are underrepresented at all career stages in biomedical research. Factors contributing to these disparities include decreased financial support, decreased peer and community support, and biased promotion and grant funding review processes. Thus, the scientific community, including institutions and professional societies, is called upon to respond to these disparities by recruiting, supporting, training, and retraining underrepresented minorities (URMs). A diverse representation that reflects the US population leads to more creative, innovative, and rigorous science. This proposal recognizes that the academic hurdles faced by URM scientists/clinicians are related to the lack of access, training, and support as well as cultural biases within institutions. The American Society of Bone and Mineral Research (ASBMR) is committed to addressing this goal by offering the Excellence in Scientific Training and Professional Development (EXCEL) program, which will deliver state-of-the-art research techniques and high-quality professional development to early-career scientists/clinicians who identify as URM and who have research interests in fields related to the missions of the ASBMR and the National Institute of Diabetes and Digestive and Kidney Diseases (NIDDK). In this R25 project, | AMERICAN SOCIETY FOR BONE & MINERAL RES | HERNANDEZ, CHRISTOPHER JOHN | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-02-28 | 2024-03-01 | 2026-02-28 | 2023-05-15 | 2029-02-28 | 2025-05-01 | 2025-11-20 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 145,800 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI169543-01S1 | R01AI169543 | Rapid response for pandemics: single cell sequencing and deep learning to predict antibody sequences against an emerging antigen | ABSTRACT One of the "holy grails" in immunology is to be able to directly predict tight-binding variable chain antibody sequences in silico against foreign or non-self `antigenic' proteins. Immunoglobulin chain rearrangement can potentially encode approximately 1016 different variants of antibody heavy and light chain sequences. However, only a small fraction of the sequence space is generally accessed for evolving antibodies against foreign proteins. The computational challenge is to go from a model of the structure of an antigen to predicting a set of antibody chain sequences that can bind tightly to the antigen. If solved, it might be possible to move in less than 24 hours from the first cryo-electron-microscopic structure of a novel viral protein to advance a set of potent antibody-like molecular candidates for testing. Towards solving this problem, this project aims to develop a deep learning architecture that will take as input thermodynamic, quantum mechanical (density functional), and local structure-based network topographical features of the antigens and their cognate antibodies, and will output their respective binding affinity constants. We will design a generative adversarial network (GAN), which we think is uniquely suited for regression-based ML approaches for the immune system, to discover associations between the epitope and the variable chain features. This approach requires a large data stream of antigen and cognate | KECK GRADUATE INST OF APPLIED LIFE SCIS | LONARDI, STEFANO | UNIVERSITY OF CALIFORNIA RIVERSIDE | 2023-07-12 | 2021-09-16 | 2025-08-31 | 2021-09-16 | 2025-08-31 | 2025-03-26 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25. | No | Reinstated | $ 1,219,945 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R25DK096937-12 | R25DK096937 | Future Leaders Advancing Research in Endocrinology (FLARE): Professional Development for Underrepresented Trainees and Junior Faculty | ABSTRACT Recruitment, training, and retention of a diverse biomedical and clinical workforce is an essential component of any comprehensive approach aimed at advancing health and health equity. Importantly, while several organizations, including professional societies, develop trainee-focused programs, relatively few focus on the unique needs of minorities underrepresented in life sciences, specifically in biomedical and clinical research particularly throughout critical career transitions. To meet this need, the Endocrine Society developed the Future Leaders Advancing Research in Endocrinology (FLARE) Program, a multi-faceted training program for minority graduate students, postdoctoral fellows, clinical fellows, and early-stage faculty involved in endocrine-related research. The objective of the program is to actively foster the professional development of these early-stage investigators to enhance their preparedness for career advancement within research-based institutions, the scientific community at large and to develop them as future leaders of the Endocrine Society itself. Program components include a leadership training workshop, a virtual community, a mentoring program to build relationships between FLARE fellows and dedicated mentors, a Society-based internship, and a fellow/alumni symposium. Fellows selected for the internship participate in a governance committee of the | ENDOCRINE SOCIETY | ABEL, E DALE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-03-21 | 2024-04-01 | 2026-03-31 | 2012-08-01 | 2029-03-31 | 2025-05-01 | 2025-11-20 | DEI | NOFO purpose (RFA-DK-22-004): NIDDK Partnerships with Professional Societies to Enhance Scientific Workforce Diversity and Promote Scientific Leadership. | No | Reinstated | $ 143,890 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U54CA260591-02S3 | U54CA260591 | Diversity and Determinants of the Immune-Inflammatory Response to SARS-CoV-2 | ABSTRACT Overview Every day, Californians continue to experience high levels of exposure to the novel severe acute respiratory coronavirus 2 (SARS-CoV-2) virus. There is an ever-growing urgent need to better understand the nature of exposures, course of illness and recovery, and potential for immunity among persons at particularly heightened risk for the worst COVID-19 outcomes. As part of a rapid scientific response to the present public health crisis, we convened on March 18, 2020 a collaborative of frontline clinicians and scientists to form the Coronavirus Risk Associations and Longitudinal Evaluation (CORALE) studies (corale-study.org). We established two base study cohorts with enrollment centered on (i) patients with suspected or confirmed COVID-19 treated in our health system (currently N>8,300) and on (ii) healthcare workers directly or indirectly involved in delivering their care (currently N=6,679). In response to NIH RFA-CA-20-038, we are now highly motivated and prepared to leverage our existing infrastructure to directly address the critical need for comprehensive longitudinal data collection and analyses to advanced our understanding of SARS-CoV-2 risks, the course of disease, the nature of recovery, and the potential for immunity across populations at risk. By establishing the CORALE-SeroNet US4 program, our goal will be to form a robust and sustainable structure of academic activities centered on investigating the | CEDARS-SINAI MEDICAL CENTER | KARIN, MICHAEL | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2023-06-02 | 2023-06-01 | 2025-08-31 | 2020-09-30 | 2025-08-31 | 2025-03-28 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25. | No | Reinstated | $ 2,350,878 | 42 USC 241 31 USC 6305 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R34MH129189-03 | R34MH129189 | Data-driven, peer-led messaging using social media influencers to increase PrEP awareness and uptake among transgender women | Project Summary Transgender women (TW) are at significantly higher risk of getting HIV, yet research indicates they are less likely to use pre exposure prophylaxis (PrEP) and continue to have misconceptions about its utility. Trans-inclusive communication, delivered by trusted peers, is a potentially useful strategy to address this gap, but reaching a large number of TW can be difficult. The SIS (Sisters Influencing Sisters) study will use preliminary findings from a NIMH funded R21 that utilized commercial marketing techniques called perceptual mapping and vector message modeling to develop and concept test TW specific PrEP messages. Using the Gender Affirmation Framework and the EPIS Implementation Framework as guides, we propose to embed these tested PrEP messages and materials in the SIS intervention and pilot it using TW social influencers (SIs) via Instagram. Specific aims of the research are: Aim 1: Design a community-led, social-media based PrEP messaging training for TW SIs. We will recruit a Community Advisory Board (CAB) who will consult on all aspects of the study, including the development of an SI training and recruitment of SIs, tools/measures, dissemination of findings, and input on a future trial. Aim 2: Refine PrEP messaging materials, design the SIS intervention modules, and identify and train TW SIs. We will finalize PrEP messaging materials, engaging | TEMPLE UNIV OF THE COMMONWEALTH | ZAMUDIO-HAAS, SOPHIA ALEXANDRA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-06-17 | 2024-07-01 | 2026-06-30 | 2022-08-01 | 2026-06-30 | 2025-03-25 | 2025-07-03 | Gender | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 201,803 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R34MH129279-03 | R34MH129279 | eSTEP: An integrated mHealth intervention to engage high-risk individuals along the full PrEP care continuum | Pre-exposure prophylaxis (PrEP) is highly-effective in preventing new HIV infections among gay, bisexual and other men who have sex with men (GBMSM) and transgender women (TW), but relies on engaging these high-risk communities at multiple steps along the PrEP continuum of care. Studies show that a minority of PrEP-eligible GBMSM are taking PrEP, and TW are less likely than GBMSM to have heard of PrEP, talked with their provider about PrEP, used PrEP in the past 6 months, and been adherent to PrEP. An existing HIV testing and PrEP program led by members of our study team in San Diego, CA found that over 60% of GBMSM and TW participants eligible for PrEP were not interested in starting it; of those who did start PrEP, only 5.8% remained on PrEP after 3 months. Clearly, innovative interventions that optimize the PrEP continuum of care for diverse GBMSM and TW are needed. We propose here a theoretically-grounded (in the IMB model), effective, accessible and sustainable mHealth PrEP care continuum intervention for GBMSM and TW, called eSTEP (Electronic Support To Engage with PrEP). The eSTEP WebApp will be tailored by sexuality and gender status and include a set of interactive components delivered before in-person HIV testing (e.g., PrEP information on the benefits of PrEP) and after the participant tests HIV-negative and agrees to start PrEP (e.g., adherence self-monitoring). Aim 1: Use an iterative development process to gain feedback on eSTEP | SAN DIEGO STATE UNIVERSITY | LITTLE, SUSAN JANET | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-08-10 | 2024-07-01 | 2026-06-30 | 2022-08-01 | 2026-06-30 | 2025-03-25 | 2025-07-15 | Gender | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 230,997 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

82

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DA056888-03 | R01DA056888 | Optimizing PrEP Implementation and Cost-effectiveness among Sexual and Gender Minority Individuals with a Substance Use Disorder | Abstract In the US most (~70%) annual newly diagnosed HIV infections are among substance-using sexual minority cisgender men (MSM) and gender minority transgender women (TW).1 TW/MSM are more likely to report or be diagnosed with a substance use disorder (SUD) than their cisgender or heterosexual counterparts2-5 and the presence of a SUD substantially increases risk of HIV infection in both groups.6-16Although PrEP is highly effective, initiation, adherence, and persistence are exclusively behavioral outcomes, and the biomedical benefits of PrEP are abrogated by substance use. SUD is also associated with reduced quality-of-life, and increased overdose deaths, utilization of high-cost healthcare services, engagement in a street economy, and cycles of incarceration.17-26 This application builds upon the highly promising findings from our open-label Phase I A.S.K.-PrEP (Assistance Services Knowledge-PrEP) pilot, which utilized PrEP navigation with text message (SMS) support to increase PrEP initiation among TW/MSM. The Phase II study will implement a RCT with a Stepped Care design of ASK-PREP vs. standard of care (SOC) to determine optimal intervention response among TW/MSM with a SUD (N=285; n=95 TW; n=190 MSM) for advancement along the PrEP Care Continuum. Participants will be randomized (3:1) to Stepped Care (n=214) or SOC (n=71). Participants in the Stepped Care | FRIENDS RESEARCH INSTITUTE, INC. | REBACK, CATHY J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-06-21 | 2024-07-01 | 2025-06-30 | 2022-09-01 | 2027-06-30 | 2025-03-22 | 2025-06-27 | Gender | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 912,089 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25MH119858-05 | R25MH119858 | SHINE Strong: Building the pipeline of HIV behavioral scientists with expertise in trans population health | PROJECT SUMMARY/ABSTRACT The San Francisco Department of Public Health (SFDPH) is a pioneer in HIV research, a leader of HIV behavioral research and interventions with the transgender (hereafter "trans") community and has been a training ground for HIV scientists since the beginning of the epidemic. Trans people are a key population most severely affected by HIV, but they are under-served in the epidemic response. Intervention trials do not adequately include trans people, and when they are included it is often with other populations without the sample size to power analyses that can determine the benefit of breakthroughs in HIV prevention and care. HIV behavioral research often misses the mark in asking the questions and gathering the right data needed to determine reasons for elevated risk and identify appropriate modalities for intervention. To move the epidemic to zero new infections, zero AIDS deaths, and zero stigma, scientists with expertise in trans population health must play a significant scientific role in the response to HIV, especially those from underrepresented populations in the US biomedical, clinical, behavioral, and social sciences research enterprise. There is a paucity of HIV behavioral scientists with expertise in trans population health to do this work, and to our knowledge, there are no known mentoring programs to train scholars in HIV behavioral science and trans population health. Our team has decades of HIV research training experience and we are also experts in HIV behavioral research with trans communities, having run studies for almost 20 years and with 8 HIV behavioral studies with the trans community currently in the field. Building on our research and mentoring experiences, we propose "SHINE Strong" – a mentoring program committed to the long-term development of HIV behavioral scientists with expertise in trans population health. Our specific aims are to: (1) Develop an HIV behavioral research training program for undergraduates from | PUBLIC HEALTH FOUNDATION ENTERPRISES | ARAYASIRIKUL, SEAN | UNIVERSITY OF CALIFORNIA-IRVINE | 2024-08-15 | 2024-08-01 | 2026-11-30 | 2020-08-17 | 2026-11-30 | 2025-03-25 | 2025-07-03 | Gender | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 1 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA056287-02 | R01DA056287 | Comparative- and cost-effectiveness research determining the optimal intervention for advancing transgender women living with HIV to full viral suppression | Abstract Trans women (TW) achieve suboptimal advancement through the HIV Care Continuum,1-7 including poor HIV healthcare utilization,8,9 retention in HIV medical care,10-12 and rates of viral suppression.3,4,6,7,13,14 These issues are exacerbated by comorbid conditions, such as substance use disorder (SUD),15-22 which is also associated with reduced quality-of-life, and increased overdose deaths, utilization of high-cost healthcare services, engagement in a street economy, and cycles of incarceration.23,24 Drug use among TW has been demonstrated to be a barrier to HIV care and advancement along the HIV Care Continuum.16 Thus, it is critical that efforts to End the HIV Epidemic (EHE) include effective interventions to link and retain TW in HIV care through full viral suppression.25-27 This study builds on the promising findings from our two HRSA-funded demonstration projects, The Alexis Project28 and Text Me, Girl!,29 which utilized Peer Health Navigation (PHN) and SMS (i.e., text messaging), respectively, for advancing TW living with HIV to full viral suppression. Though the effectiveness of both interventions has been established, their comparative-effectiveness, required resources/costs, cost-effectiveness, and heterogeneous effects on subgroups, including those with SUD, have not been evaluated. Given the many negative personal- and public-health consequences of | FRIENDS RESEARCH INSTITUTE, INC. | REBACK, CATHY J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-06-17 | 2024-07-01 | 2025-06-30 | 2023-08-15 | 2028-06-30 | 2025-03-22 | 2025-06-27 | Gender | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 896,441 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI148300-04S1 | R01AI148300 | The olfactory basis of locating nectar sugar sources in Aedes aegypti mosquitoes | The objective of the proposed R01 project is to build on our recent findings that attractive odors from sources of nectar activate conserved olfactory channels in mosquitoes, and the odorant ratios within the scent, along with the inhibition in the antennal lobe (AL), are critical for Aedes aegypti behavior. Feeding on fruits and flowers is a vital behavior for mosquitoes, and mosquito attraction to these sources of nectar is mediated by the ratio of key odorants in the bouquet. Bait-and-kill traps that use fruit syrups have effectively controlled local mosquito populations, but variation in the fruit odor can strongly impact its attractiveness. We still have not identified the odor constituents and ratios that are attractive in the nectar odors – enabling the development of synthetic lures –, nor how this information is detected and processed by the mosquito's olfactory system. Nectar-feeding by female mosquitoes increases their life-span and decreases the gonotrophic cycle, thereby increasing their vectorial capacity, and for adult males, it is the only source of nutrients. Our recent work allowed us to identify the odor constituents that mediate nectar-feeding behaviors in Ae. aegypti and understand how the odor is processed in the brain. Now in this application, we propose to use a combination of behavioral assays, chemical methods combined with calcium imaging in tethered flying mosquitoes, and genetic approaches to study the olfactory basis of nectar-seeking behaviors. Aim 1 will allow us to | UNIVERSITY OF WASHINGTON | AKBARI, OMAR SULTAN | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-02-16 | 2024-03-01 | 2025-02-28 | 2021-03-05 | 2026-02-28 | 2025-04-21 | 2025-07-10 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 84,979 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HG012841-02 | R01HG012841 | Just Inclusion and Equity: Negotiating Community-Research Partnerships in Genomics Research (JUSTICE) | PROJECT SUMMARY New initiatives in global genomics research escalate the urgency of questions of just inclusion and equitable practice of science. To address these challenges, explicit framings of justice and equity are required to move beyond ambiguous and inconsistent policies and approaches, and anchor greater transparency in negotiations between different stakeholders. Additionally, the increasingly global and multi-institutional nature of genomics research requires understanding of the multiple legal, regulatory, and institutional ecosystems that condition the possibilities for equitable partnership and benefit-sharing with participants and communities. Building on Nancy Fraser's framework of justice that focuses on recognition, representation, and redistribution, we explore the complex, multi-level nature of barriers to equity in genomics research with particular attention to the influence of legal and institutional infrastructures on issues such as study governance, benefit sharing, data control, and ownership. This proposal builds on our research of the pursuit of diversity in precision medicine research, where we found that institutional practices constrain possibilities for benefits and create challenges for equitable partnerships in genomics research seeking to engage historically underrepresented populations. We seek to contribute to a conceptual understanding of the | COLUMBIA UNIVERSITY HEALTH SCIENCES | SHIM, JANET K | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-23 | 2024-07-01 | 2025-06-30 | 2023-09-01 | 2027-06-30 | 2025-03-15 | 2025-07-09 | Columbia/antisemitism | N/A. Terminated due to non-compliance. | No | Reinstated | $ 737,573 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01MH126960-04S1 | R01MH126960 | Convergent mechanisms for neurodevelopmental disorder genes | Convergent Mechanisms for Neurodevelopmental Disorder Genes Voltage-gated sodium channels (NaVs) are essential regulators of neuronal excitability, making the dysfunction of NaVs a serious public health concern. Genetic variants in SCN2A and SCN8A, which encode the neuronal sodium channels NaV1.2 and NaV1.6, respectively, have been identified in several human patient cohorts of neurodevelopmental disorders, including autism spectrum disorder (ASD) and epileptic encephalopathy (EE). The proper localization of NaVs is dependent on their interactions with ankyrins, a family of intracellular scaffolding proteins that link essential membrane-bound proteins to the underlying cytoskeleton. Our lab and others have established ankyrin-G, encoded by ANK3, as the master organizer of the axon initial segment (AIS), a key site of neuronal excitability. Ankyrin-G scaffolds proteins to the AIS, including NaV1.2 and NaV1.6. Our lab recently identified a critical interaction between NaV1.2 and ankyrin-B, encoded by ANK2, in mature neocortical pyramidal cell dendrites, where NaV1.2 regulates dendritic excitability. Previous studies have identified the key residues required for the binding of ankyrins and NaVs. The key residues required for the interaction between ankyrin-B and NaV1.2 are found within the ankyrin-repeats of ankyrin-B and the intracellular loop between domains II and III (II-III loop) of NaV1.2. These residues are conserved among ankyrin-B and | UNIVERSITY OF MICHIGAN AT ANN ARBOR | BENDER, KEVIN J | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-03-01 | 2024-03-01 | 2025-11-30 | 2021-05-14 | 2026-11-30 | 2025-04-28 | 2025-11-20 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 86,029 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01CA263491-02S1 | R01CA263491 | Hawaii Pacific Islands Mammography Registry | PROJECT SUMMARY / ABSTRACT Despite recent advances in early detection and treatment, breast cancer remains a major cause of morbidity and mortality. Native Hawaiian women have the highest breast cancer incidence in Hawaii despite their favorably reproductive patterns. Japanese American women now experience the same breast cancer risk as non-Hispanic White women Further, advanced breast cancer rates are considerably higher in Asian American Women in Hawaii and the Pacific compared to the US mainland, 15% versus 9%. The absolute risk of invasive cancer and advanced cancer in these groups of the US population is not known. Our long-term goal is to develop accurate and validated breast cancer risk biomarkers that can contribute to screening strategies for Asian groups with diverse breast cancer risk profiles who to date have not been well represented in breast cancer cohorts and clinical trials. The Hawaii Pacific Islands Mammography Registry (HIPIMR) will be a resource to identify and validate novel image biomarkers for the diverse ethnic groups of this region with varying risk factor profiles including Native Hawaiians, Japanese, Filipino, Chinese, and other ethnic groups. Combining San Francisco Mammography Registry and HIPIMR cohorts will give us the statistical power to describe risk of invasive and advanced cancer in Asian groups. Our central hypothesis is that standard breast | UNIVERSITY OF HAWAII AT MANOA | KERLIKOWSKE, KARLA M | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-03-04 | 2024-03-01 | 2025-02-28 | 2023-03-08 | 2028-02-29 | 2025-06-16 | 2025-07-15 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 62,131 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01GM127365-06S1 | R01GM127365 | Structure and Function of Essential Nucleoprotein Complexes Along a Viral Genome Packaging Pathway | Project Summary/Abstract: A key step in the assembly of the large double-stranded DNA (dsDNA) viruses is packaging of a genome into a pre-assembled procapsid by an ATP-driven motor complex. In the herpesviruses and many bacteriophages, packaging is catalyzed by a terminase enzyme that utilizes a concatemeric genome substrate. To accomplish this, terminase enzymes assemble into distinct initiation, motor and termination complexes to processively excise an individual genome from the concatemer, and concomitantly package it into the capsid. This requires that the enzymes cycle between stable nuclease and dynamic motor intermediates. While our understanding of packaging initiation and motor translocation is extensive, termination of genome packaging remains ill-studied and poorly characterized in all viruses, primarily because defined experimental systems have not been developed. Phage λ is an exception wherein rigorous biochemical assays allow molecular dissection of the entire assembly pathway. This multi-PI application proposes to use phage λ to interrogate termination, the final and most poorly characterized step in the packaging pathway. Two fundamental questions central to genome packaging are addressed; (i) how does the translocating motor recognize the genome end while also sensing that a sufficient length of DNA has been packaged, transition to a site-specifically bound nuclease complex, and | UNIVERSITY OF COLORADO DENVER | SMITH, DOUGLAS E | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-08-20 | 2024-06-01 | 2025-05-31 | 2018-05-01 | 2027-05-31 | 2025-06-11 | 2025-07-17 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 66,362 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01MD017495-04 | R01MD017495 | Differences in Emergency Department Transfers Despite the Emergency Medical Treatment and Labor Act (EMTALA) | Because hospitals transfer emergency department patients when they lack capability, transfers are critical to ensuring access to emergency care. The project will examine the following three aims: (1) measure differences in ED length of stay in different subgroups, and determine whether differences in length of stay are associated with differences in patient outcomes; (2) assess whether ED patients of different subgroups who require specialized care are less likely to be transferred to hospitals within the same ownership system; and (3) determine whether, among different subgroups, ED patients are more likely to be transferred to a safety-net hospital. The proposed research is innovative because it allows us to examine not just whether there are differences in ED transfer, but also whether there are differences in the timing of the ED transfer and recipient hospital, and whether this affects patient outcomes. The project will support NIMHD's mission because it examines how ED transfers vary among two different NIH-designated populations with health disparities (low socioeconomic status and racial and/or ethnic minority populations). Variations in access to emergency department transfers impact not only individual patient outcomes, but may also indicate where emergency care delivery can be improved and where there may be inefficiency in emergency care. The proposed project is significant because these insights may be used to improve policy by providing evidence whether decreasing differences ED transfers might be best addressed through policies such as expanding protocolization of these transfers. | PENNSYLVANIA STATE UNIVERSITY, THE | HSUAN, CHARLEEN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-11 | 2025-01-01 | 2025-12-31 | 2022-05-01 | 2026-12-31 | 2025-06-12 | 2025-09-09 | DEI | NOFO Purpose (RFA-MD-21-004): Understanding and Addressing the Impact of Structural Racism and Discrimination on Minority Health and Health Disparities | No | Reinstated | $ 646,244 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MD018464-03 | R01MD018464 | Addressing Surgical Disparities at the Root; Working to improve diversity in the surgical workforce | Abstract Addressing Surgical Disparities at the Root: Improving Diversity in the Surgical Workforce The recent COVID-19 pandemic, racially motivated murders, and subsequent protests underscore what we already know--that racial disparities in medicine run far deeper than patient outcomes alone and must be addressed at all levels. Racial and gender disparities in surgical outcomes and satisfaction are well documented. From a pipeline perspective, surgery struggles to maintain and promote underrepresented minority (UIM) and women residents and faculty. Efforts to improve diversity in the workforce overtime have not kept pace with the increased diversity in our patient populations. There is evidence that improving diversity in the surgical workforce can improve the quality and outcomes of care for UIM and women patients. The proposed study involves a team of interdisciplinary investigators with complimentary expertise and a strong record of research in the topic area collaborating with multiple stakeholder societies. Our objective is to reduce disparities in surgical care using a novel, transdisciplinary, multi-institutional deviance approach to characterize disparities in the surgical workforce, set best practice guidelines, and develop a pilot intervention. Our central hypothesis is that by using deviance methodology we can identify best practices in retention and promotion of women and minority faculty and | WEILL MEDICAL COLL OF CORNELL UNIV | SOSA, JULIE ANN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-01-15 | 2025-01-01 | 2026-05-15 | 2023-05-16 | 2028-05-15 | 2025-06-10 | 2025-11-21 | DEI | Anstract: Improving diversity in the workforce | No | Reinstated | $ 598,657 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5G13LM014176-03 | G13LM014176 | Diversity in Practice: the Quest for Inclusion in Precision Medicine | PROJECT SUMMARY/ABSTRACT Broad recognition of a diversity gap in genomic datasets has fueled calls for targeted recruitment and retention of individuals from populations that have historically not participated in biomedical research. Yet, definitions of what constitutes diversity, according to whom, and how best to implement goals of inclusion remain elusive. Precision medicine research (PMR) is a significant and consequential sphere of scientific inquiry where questions about the meanings and effects of diversity are being worked out in practice and increasingly institutionalized. Approaches to increasing diversity and inclusion of racial and ethnic minority populations in precision medicine research are heterogeneous, but little is known about their impact. To fill this gap, we have embarked on three studies that empirically examine different stakeholder perspectives and experiences with PMR and its varied approaches to enhancing diversity and inclusion of underrepresented populations as research participants. This project will synthesize data and findings from across these studies, to develop what will be the first book-length analysis of diversity in practice in PMR, and its consequences for meaningful inclusion. The specific aim of this grant application is to complete a book manuscript that will examine the ethical and social dimensions of concepts of diversity and inclusion, how they are put into practice by | COLUMBIA UNIVERSITY HEALTH SCIENCES | SHIM, JANET K | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-12-13 | 2025-01-01 | 2025-12-31 | 2023-01-01 | 2025-12-31 | 2025-03-14 | 2025-06-27 | Columbia/antisemitism | N/A. Terminated due to non-compliance. | No | Reinstated | $ 49,795 | 42 USC 286b-7 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21HD114341-02 | R21HD114341 | Understanding the Complex Reproductive Health Needs of Formerly Incarcerated Young Men | PROJECT SUMMARY (30 lines max) Incarceration, which disproportionately impacts minoritized and socioeconomically disadvantaged groups, is a salient form of structural inequality that impedes individuals' sexual and reproductive health (SRH) and autonomy. Most research in this area, which focuses almost entirely on females, finds that women involved in the criminal justice system have minimal access to SRH services, experience high rates of unplanned and undesired pregnancies, and are more likely to underutilize contraception to help meet their reproductive goals. However, we know almost nothing about the SRH needs and care of young men (aged 15-29) involved in the criminal justice system, despite this group being identified as a "high-priority target population" among SRH experts for at least the past two decades. Instead, the few studies related to justice-impacted men's SRH have taken a harm reduction approach (e.g., an exclusive focus on sexual risk reduction) that overlooks other facets of men's reproductive lives. This proposed R21 breaks new ground by focusing on young males' reproductive attitudes, behaviors, and SRH needs prior to the birth of children, in order to identify upstream social determinants for intervention that contribute to the cycle of disadvantage faced by justice-impacted individuals, their partners, and their families. Informed by the socio-ecological framework of young men's SRH care, the | JOHNS HOPKINS UNIVERSITY | GEMMILL, ALISON | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-20 | 2025-01-01 | 2026-12-31 | 2024-01-10 | 2026-12-31 | 2025-03-26 | 2025-07-07 | DEI | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 198,302 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3T32HD007014-48S1 | T32HD007014 | Diversity supplement | Abstract The parent award supports an innovative, rigorous, and widely-recognized training program in population sciences in the Center for Demography and Ecology (CDE) at the University of Wisconsin-Madison. The CDE population sciences training program has maintained nearly continuous NICHD T32 funding since 1975. Our graduates are among the leaders in population research today, serving in a range of academic, government and applied research settings. Guided by the NICHD mission "to ensure the health, productivity, independence, and well-being of all people," CDE research is organized around five major areas: 1) Families and Family Change; 2) Inequality, Poverty, Wealth, and Mobility; 3) Health and Biodemography; 4) Spatial and Environmental Demography, and 5) Gender and Reproductive Health. Our training objectives—and associated research activities—fall squarely under the Population Dynamics Branch which "supports research, data collection, and research training in demography, reproductive health, and population health." The primary goals of the CDE training program in demography are: (1) to foster an interdisciplinary community of junior scholars in population research; (2) to build expertise in demographic theory, methods, and analysis; and (3) to cultivate students' professional skills, including the organization, execution, | UNIVERSITY OF WISCONSIN-MADISON | NOBLES, JENNA E. | UNIVERSITY OF CALIFORNIA BERKELEY | 2024-06-23 | 2024-05-01 | 2025-04-30 | 1975-07-01 | 2027-04-30 | 2025-05-22 | 2025-07-10 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 53,470 | 42 USC 288 42 CFR 66 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MD018727-03 | R01MD018727 | Understanding Mis- and Disinformation About Health Care Access and Their Impacts on Decision-Making Among Latino Immigrants | PROJECT SUMMARY/ABSTRACT At 45 million people, immigrants compose approximately 14% of the United States population. Among immigrants, 10.5 million are undocumented immigrants and 80% of them are Latino. California, the site of the proposed study, has 11 million immigrants, which is a quarter of all immigrants in the country. California also has the largest undocumented immigrant population, with 2.3 million or 22% of the immigrants in the state. Similar to the US overall, most immigrants in California are Latino, and 71% of undocumented immigrants are Mexican-born. There is consistent evidence that Latinos have the worst patterns of access to and use of health care compared to any other racial or ethnic group, and these inequities are even worse for Latino immigrants, especially for undocumented immigrants. Even when safety net programs are designed to increase access to care for immigrants, they do not always optimally engage them. In California, recent state policies have allowed income-eligible undocumented immigrants under the age of 26 and over the age of 49 years to enroll in its Medicaid program. Recent studies, however, have shown that even when eligible, many do not enroll because they fear deportation or distrust the government. This fear and distrust were exacerbated in 2019 when the Trump administration changed the definition of the "public charge" rule, which allows for the denial of | UNIVERSITY OF HAWAII AT MANOA | BUSTAMANTE, ARTURO VARGAS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-22 | 2025-02-01 | 2026-01-31 | 2023-07-19 | 2028-01-31 | 2025-05-12 | 2025-07-07 | Influence Public Opinion | N/A. On list provided to NIH 5/9/25. | No | Reinstated | $ 542,278 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R25ES036012-01A1 | R25ES036012 | Bronx Environmental Health Summer Training for Justice | Project Summary We seek to develop the Bronx Environmental Health Summer Training (BEAST) program for high school students in communities in the Bronx and Manhattan in New York City. These communities not only experience some of the highest air and noise pollution levels in New York City but are also less likely to have members of their community pursue higher education. The BEAST program expands the scope of an existing Science Technology Engineering and Math (STEM) initiative between a public South Bronx high school (X223) and the Center for Children's Environmental Health at Columbia University. In this partnership, we introduced a year-long STEM course, in which students received hands-on training to build air pollution and noise monitors to then deploy them in the South Bronx through a citizen science after school program at X223. Following a suggestion of X223, we compensated a small group of students for their effort by accepting them at no cost into Columbia University's Summer High School Academic Program for Engineers (SHAPE), a 3-week long STEM summer program for high school students. To sustain and expand this partnership and the educational opportunities for the students, the BEAST program seeks to formalize these efforts through a structured, on-site summer environmental health science (EHS) research program. Each year, a group of students (n=12) will receive training that prepares them for a career in EHS and allows them to conduct research that incorporates environmental exposure principles. Our goals are the following: 1) Provide accessible, locally relevant summer research experiences in EHS. For eight weeks during the summer, the students will a) participate in the SHAPE program through project-based courses in engineering and health sciences, b) obtain environmental health and exposure training, and c) conduct locally relevant EHS research mentored by Columbia | COLUMBIA UNIVERSITY HEALTH SCIENCES | VAN HORNE, YOSHIRA ORNELAS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-30 | 2025-02-01 | 2026-01-31 | 2025-02-01 | 2030-01-31 | 2025-03-15 | 2025-07-29 | Columbia/antisemitism | N/A. Terminated due to non-compliance. | No | Reinstated | $ 132,347 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01HG012841-02S1 | R01HG012841 | Just Inclusion and Equity: Negotiating Community-Research Partnerships in Genomics Research (JUSTICE) | PROJECT SUMMARY Centering justice in bioethics is critical to promoting research on the ethical and equitable development and deployment of emerging biotechnologies. Building capacity for more effective and relevant bioethics requires not only engagement with multidisciplinary scholarship but also scholars historically underrepresented in bioethics and in other disciplines and adjacent fields. Few mechanisms exist for supporting sustained and substantive dialogue on justice and applying frameworks to real-world efforts in the development and deployment of biotechnologies. This project addresses this gap by creating a mechanism for trainees across disciplines to engage ethical frameworks that focus on justice and equity, and to develop an academic network in bioethics. Our proposal aims to build capacity in bioethics research through sustained and systematic multidisciplinary explorations, dialogues, and the development of educational materials on justice frameworks. To achieve these objectives, we have two objectives: 1) to create a hybrid series "Justice Dialogues" a virtual monthly series that will feature speakers whose scholarship focuses on justice theories and frameworks, and convene scholars from disciplines beyond bioethics, such as science, technology and society studies, gender and ethnic studies 2) engage theories | COLUMBIA UNIVERSITY HEALTH SCIENCES | SHIM, JANET K | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-24 | 2024-09-24 | 2025-06-30 | 2023-09-01 | 2027-06-30 | 2025-03-15 | 2025-07-10 | Columbia/antisemitism | N/A. Terminated due to non-compliance. | No | Reinstated | $ 164,087 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3P50CA261605-04S1 | P50CA261605 | Colorado Head and Neck Cancer SPORE | PROJECT SUMMARY, Overall The main goal of the Colorado (CO) Head and Neck Cancer (HNC) SPORE is to advance translational research to improve survival and quality of life for HNC patients. Optimal treatment for HNC patients is critically important because the head and neck organs support critical functions such as breathing, nourishing and communicating, and thus HNC can lead to significant morbidity and mortality. The CO HNC SPORE takes advantage of our expertise in basic and clinical sciences, and uses unique model systems to identify novel molecular and cellular mechanisms of HNC pathogenesis targetable by therapeutic interventions to treat all cancer types arising from head and neck anatomic sites. Three projects cover the treatment spectrum of head and neck squamous cell carcinoma (HNSCC) and include both tobacco-related and human papillomavirus (HPV)-related HNSCC. Project 1 studies novel immunotherapy mechanisms by inhibiting EphB4-EFNB2 interactions between immune cells and the endothelium. It will test if blockade of EphB4-EFNB2 signaling at the tumor endothelial barrier hinders Tregs' and TAMs' ability to infiltrate and promote cancer survival or suppress Teff function. The applicability of pre-clinical data to clinic will be assessed in samples from HNSCC patients treated with an EphB4-EFNB2 inhibitor during a window trial. Project 2 investigates if dual inhibition of TGFβ/PD-L1 combined with | UNIVERSITY OF COLORADO DENVER | WANG, XIAO-JING | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-09-09 | 2024-09-01 | 2025-08-31 | 2021-09-01 | 2026-08-31 | 2025-06-16 | 2025-07-18 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 89,990 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01MD019525-01A1 | R01MD019525 | Assessing Medical Student Applicants and Matriculants and Medical School Selection Criteria | Recent trends in admissions policies in higher education have the potential to alter the medical education learning environment. These changes affect not only undergraduate education but also extend to MD and MD-PhD programs. The full consequences of these policy shifts are currently unknown and present several important knowledge gaps that we seek to address in this study. Firstly, we will examine how trends in medical school applicants and matriculants have changed following the policy trends of the last 10 years. Second, we will describe how MD and MD-PhD programs are adapting applicant selection criteria in response. Third, we will characterize the application and matriculation experiences of MD and MD-PhD students under the revised admissions landscape. Our findings will be disseminated widely through peer-reviewed scientific publications, conference presentations, policy and advocacy reports, and podcasts to various stakeholders in education and health policy via partnerships with the Association of American Medical Colleges, the American Medical Association, and the National Academy of Medicine. | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | FANCHER, TONYA L. | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-09-17 | 2024-09-20 | 2025-04-30 | 2024-09-20 | 2029-04-30 | 2025-05-29 | 2025-08-29 | DEI | Project Title: diversity effects | No | Reinstated | $ 740,488 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01MD020284-01 | R01MD020284 | Measures of structural stigmatization and discrimination for HIV research with Latine sexual and gender minorities | PROJECT SUMMARY The goal of the proposed research is to develop, validate, and apply measures of state-level structural stigmatization and discrimination (SSD) for Latino/a/e ("Latine") and sexual and gender minority (SGM) populations. Latine SGM persons, specifically men and transgender women who have sex with men, face inequities in HIV prevention and treatment outcomes. Latine SGM experience multiple, intersecting forms of stigmatization and discrimination, which research by our team and others has shown to impact HIV-related outcomes. However, most work has focused on the individual level, while measuring and mitigating these phenomena at the structural level is a key strategy for Ending the HIV Epidemic in the United States. Studies of SSD in Latine populations are hampered by a lack of validated measures of anti-Latine SSD, with existing measures focusing on immigration policy alone. Research on SGM SSD has expanded in recent years but the field lacks consensus on which domains, constructs, and items to include in analyses and on methods to ensure rigor and reproducibility of the research. Over this 4-year project, the investigative team led by MPIs Scheim and del Rio-Gonzalez will work with Scientific and Community Advisory Boards to build consensus on the domains and constructs needed to assess state-level Latine and SGM SSD through systematic reviews | DREXEL UNIVERSITY | SCHEIM, AYDEN I | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-17 | 2024-09-20 | 2025-05-31 | 2024-09-20 | 2028-05-31 | 2025-03-14 | 2025-07-02 | DEI | N/A. On list provided to NIH 3/12/25. | No | Reinstated | $ 812,946 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01AI189309-01 | R01AI189309 | Impact of Gender Affirming Hormone Therapy on HIV Viral Dynamics and Immune Responses in Transgender Women | Summary/Abstract Transgender women are at elevated risk for acquisition of HIV, but there is little population-specific data to address whether there are specific features of HIV immunopathogenesis or reservoir maintenance among these individuals. Multiple lines of data indicate significant differences between cisgender women and men with lower levels of setpoint viral load, lower levels of residual viral activity and different patterns of immune activation in response to HIV in cisgender women. Data also indicate that sex steroid hormone exposure contributes to these differences, including a direct suppressive effect of estradiol on HIV latency reversal. These data suggest that gender affirming hormone therapy may impact HIV reservoir features and immune responses in transgender women, but this question has not been directly studied. In this proposal, we address this knowledge gap, leveraging two unique cohorts of transgender women to explore the impact of hormone therapy on measures of the HIV reservoir and immune/inflammatory features. Our first cohort is an existing cross-sectional cohort of TW (n=120) who are evenly divided by HIV serostatus and current hormone exposure; this cohort specifically addresses the impact of sex steroid hormone exposure and gender identity with and without concurrent HIV. Our second cohort is derived from a ACTG 5403, a clinical trial currently enrolling TW living with HIV (TWLH) on | JOHNS HOPKINS UNIVERSITY | GIANELLA WEIBEL, SARA | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-11-18 | 2024-11-18 | 2025-10-31 | 2024-11-18 | 2029-10-31 | 2025-03-22 | 2025-07-03 | Gender | N/A. On list provided to NIH 3/13/25. | No | Reinstated | $ 771,490 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01MD019027-02S1 | R01MD019027 | Factors Influencing Pediatric Asthma into Adulthood (FIPA2) | A. Summary of Funded Parent Grant: Factors Influencing Pediatric Asthma into Adulthood (R01MD019027) The prevalence of asthma among American Indian (AI) children is 9.3% as compared to 5.5% in non- Hispanic White children. Asthma disparities become even more pronounced into adulthood, with AI adults having the highest prevalence of asthma as compared to all other racial/ethnic groups in the US, with 60% uncontrolled. Asthma is influenced by social and environmental factors (SEF) including adverse childhood events (ACEs), tobacco smoke, and everyday life stressors that may alter immunological state. ACEs in particular, including abuse, neglect, and household challenges have been associated with immune dysregulation, may have implications for clinical outcomes of respiratory viral infections in children that have been linked to asthma and persistent respiratory symptoms. For example, Infants who develop severe RSV bronchiolitis in the first year of life are more likely to develop asthma, and children with asthma are at increased risk of experiencing complications from respiratory viral infections due to SARS-CoV-2, respiratory syncytial virus (RSV), influenza, and rhinovirus C. In the Factors Influencing Pediatric Asthma (FIPA) study including children from a Northern Plains American Indian community, we found children with asthma experienced an increased clinical burden from RSV infection and had lower levels of serum RSV-specific Immunoglobulin | MISSOURI BREAKS RESEARCH, INC. | TORGERSON, DARA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-21 | 2024-09-01 | 2025-04-30 | 2023-09-25 | 2028-04-30 | 2025-03-29 | 2025-07-07 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 120,454 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U24EY033269-04S1 | U24EY033269 | Overcoming Barriers to retinal ganglion cell replacement in experimental glaucoma | Project Summary / Abstract Retinal ganglion cells (RGCs) are the output neurons of the retina responsible for transmitting information about the visual world from the eye to the brain. Thus, RGC damage and loss, a characteristic of many disorders of the visual system, has the direct consequence of vision impairment, or blindness when RGC loss is more severe. Our translation-enabling approach builds on a very well-established, thoroughly characterized and validated experimental glaucoma (EG) model. This affords our study the distinct advantage of conducting each of the proposed hypothesis-driven experiments within the framework of a reliable model of RGC degeneration that closely recapitulates the anatomical changes and pathophysiological processes observed in human glaucoma. Moreover, our preliminary results establish the feasibility of our approach, demonstrating that we have already achieved successful transplantation of human induced pluripotent stem cell (iPSC)-derived RGCs into the EG retina, while also characterizing major barriers that require targeted solutions. Hence, we propose to employ a series of manipulations to both donor RGCs and the recipient EG retina in order to overcome the existing barriers to RGC replacement and thus make a giant leap forward toward realization of the audacious goal to restore vision in persons blinded by glaucoma or other optic neuropathies. Each of our Aims is soundly | INDIANA UNIVERSITY INDIANAPOLIS | OU, YVONNE | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-08-12 | 2024-09-01 | 2026-05-08 | 2021-09-30 | 2026-05-08 | 2025-05-29 | 2025-11-19 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 145,254 | 42 USC 241 31 USC 6305 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U54CA260591-02S4 | U54CA260591 | Diversity and Determinants of the Immune-Inflammatory Response to SARS-CoV-2 | ABSTRACT Overview Every day, Californians continue to experience high levels of exposure to the novel severe acute respiratory coronavirus 2 (SARS-CoV-2) virus. There is an ever-growing urgent need to better understand the nature of exposures, course of illness and recovery, and potential for immunity among persons at particularly heightened risk for the worst COVID-19 outcomes. As part of a rapid scientific response to the present public health crisis, we convened on March 18, 2020 a collaborative of frontline clinicians and scientists to form the Coronavirus Risk Associations and Longitudinal Evaluation (CORALE) studies (corale-study.org). We established two base study cohorts with enrollment centered on (i) patients with suspected or confirmed COVID-19 treated in our health system (currently N>8,300) and on (ii) healthcare workers directly or indirectly involved in delivering their care (currently N=6,679). In response to NIH RFA-CA-20-038, we are now highly motivated and prepared to leverage our existing infrastructure to directly address the critical need for comprehensive longitudinal data collection and analyses to advanced our understanding of SARS-CoV-2 risks, the course of disease, the nature of recovery, and the potential for immunity across populations at risk. By establishing the CORALE-SeroNet US4 program, our goal will be to form a robust and sustainable structure of academic activities centered on investigating the | CEDARS-SINAI MEDICAL CENTER | KARIN, MICHAEL | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2024-09-04 | 2022-09-01 | 2026-08-31 | 2020-09-30 | 2026-08-31 | 2025-03-28 | 2025-04-08 | COVID | N/A. On list provided to NIH 3/24/25. | No | Reinstated | $ 989,284 | 42 USC 241 31 USC 6305 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3P01CA254867-03S1 | R01MH121601 | High-throughput modeling of autism risk genes using zebrafish | Autism spectrum disorder (ASD) is caused by both environmental and genetic factors, with the genetic contribution estimated at 60-80%. Dozens of genes that increase risk for ASD have been identified, most based on de novo mutations, but these mutations are predicted to account for only 15-20% of ASD cases. Thus, the majority of the genetic contribution to ASD is predicted to result from common and rare inherited variation, but few such genes have been identified. Recently, using whole genome sequencing, we reported genome wide evidence for >60 ASD risk genes, 26 of them novel for ASD, with signals derived from inherited and de novo protein truncating or missense mutations. The functions of most of these genes are unknown, so a crucial and necessary next step is to explore their impact on neurodevelopment and neuronal function using a model organism. The current pace of translating genetic risk factors into phenotypes, mechanisms and therapies is limited in part by inefficiencies with in vivo mammalian model systems, which makes them impractical for creating and behaviorally testing large numbers of mutant lines. Here, we leverage the zebrafish, which occupies a unique niche as a vertebrate model with features amenable to both in vivo screening and mechanistic understanding, including ex utero development, transparency, small size, rapid development, a conserved yet relatively simple vertebrate brain, behaviors relevant to ASD, and cost-effectiveness relative to | CALIFORNIA INSTITUTE OF TECHNOLOGY | GESCHWIND, DANIEL H | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-26 | 2024-09-01 | 2026-08-31 | 2020-09-15 | 2026-08-31 | 2025-04-24 | 2025-11-20 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 94,784 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |

88

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01EY031972-05S1 | R01EY031972 | Activity-Dependent Mechanisms of Memory Consolidation | PROJECT SUMMARY Vision is an active sense, with eye movements powerfully shaping the acquisition of visual information about the world. This project investigates how motor learning adjusts the neural circuitry controlling eye movements, to maintain the accuracy of eye movements over short and long time scales. The specific focus of the research is to understand how oculomotor learning, i.e., improvement of the accuracy of eye movements through experience, is transferred from short-term to long-term storage. This consolidation process occurs, not only for motor skills like eye movements, but is a general feature of learning and memory systems. Some memories, including oculomotor memories, are transformed during the time after the initial acquisition of the memory, in a way that renders older, consolidated memories independent of brain areas that are critical for newer memories. This process, known as systems consolidation, is thought to depend on activity of neurons in the brain area initially critical for the memory, and the hypothesis is that this activity induces changes in the brain area(s) supporting long-term storage of the memory. The proposed research characterizes the nature of the neural signals transmitted between brain | STANFORD UNIVERSITY | GOLDMAN, MARK S | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-01-15 | 2025-01-01 | 2026-05-08 | 2021-01-01 | 2026-05-08 | 2025-05-29 | 2025-11-19 | DEI | N/A. Diversity supplement. | No | Reinstated | $ 51,994 | 42 USC 241 42 CFR 52 | UC PI/MPI | 2 CFR 200.340; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HD099924-05 | R01HD099924 | Epitranscriptomic regulation of spermatogenesis and male fertility | Project Summary Reversible chemical modifications of mRNAs have recently been recognized as a major regulatory mechanism of gene expression. Among >100 various RAN chemical modifications identified so far, N6-methyladenosine (m6A) represents the most abundant one with ~3-5 m6A sites per mRNA in eukaryotic transcriptomes. Our recent work (PNAS, 2017, 115:E325) has demonstrated that ALKBH5 acts as a m6A eraser, and m6A serves as a signal for alternative splicing in the nucleus of spermatocytes and round spermatids, and for degradation in the cytoplasm of elongating and elongated spermatids. The scientific premise that proper epitranscriptomic regulation (e.g., m6A) is essential for successful spermatogenesis and male fertility prompted us to embark on investigations aiming to understand how m6A levels are controlled in developing male germ cells and what role this specific chemical modification of mRNA plays in the regulation of spermatogenesis. Based upon our published and preliminary data, we hypothesize that ALKBH4, a homolog of ALKBH5, regulates mRNA m6A levels in spermatogenic cells either as a novel eraser or a co-factor of ALKBH5. To test this hypothesis, we will first determine whether ALKBH4 functions as a novel RNA m6A demethylase or as a co-factor for | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | WANG, CHRISTINA C. | AMERICAN SOCIETY OF ANDROLOGY | 2024-05-01 | 2024-05-01 | 2026-04-30 | 2020-09-01 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 372,275 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HD099924-05 | R01HD099924 | Epitranscriptomic regulation of spermatogenesis and male fertility | Project Summary Reversible chemical modifications of mRNAs have recently been recognized as a major regulatory mechanism of gene expression. Among >100 various RAN chemical modifications identified so far, N6-methyladenosine (m6A) represents the most abundant one with ~3-5 m6A sites per mRNA in eukaryotic transcriptomes. Our recent work (PNAS, 2017, 115:E325) has demonstrated that ALKBH5 acts as a m6A eraser, and m6A serves as a signal for alternative splicing in the nucleus of spermatocytes and round spermatids, and for degradation in the cytoplasm of elongating and elongated spermatids. The scientific premise that proper epitranscriptomic regulation (e.g., m6A) is essential for successful spermatogenesis and male fertility prompted us to embark on investigations aiming to understand how m6A levels are controlled in developing male germ cells and what role this specific chemical modification of mRNA plays in the regulation of spermatogenesis. Based upon our published and preliminary data, we hypothesize that ALKBH4, a homolog of ALKBH5, regulates mRNA m6A levels in spermatogenic cells either as a novel eraser or a co-factor of ALKBH5. To test this hypothesis, we will first determine whether ALKBH4 functions as a novel RNA m6A demethylase or as a co-factor for | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | YAN, WEI | WASHINGTON STATE UNIVERSITY | 2024-05-01 | 2024-05-01 | 2026-04-30 | 2020-09-01 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 372,275 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI162802-04 | R01AI162802 | Transcriptional networks governing A. fumigatus virulence | Abstract Invasive infections due to Aspergillus fumigatus are increasing and are still associated with unacceptably high mortality, even with new therapies. Our understanding of A. fumigatus infection biology is limited. Among 10,180 predicted genes in the A. fumigatus genome, over 95% are uncharacterized, and fewer than 100 genes have demonstrated roles in virulence. It is critical to identify genes that govern virulence and the pathways in which they act because they can point to high priority targets for therapeutic and diagnostic development. We have identified a transcriptional regulator in A. fumigatus, WrpA, that shares limited homology with Candida albicans Wor1 and Histoplasma capsulatum Ryp1. Our preliminary data indicate that WrpA governs the capacity of A. fumigatus to withstand macrophage killing, grow under hypoxic conditions, and invade and damage pulmonary cells in vitro. ΔwrpA deletion mutants have highly attenuated virulence in the mouse model of invasive aspergillosis. Using RNA-seq, we found that WrpA governs the expression of ~15% of genes in the A. fumigatus genome, including multiple transcription factor genes. Our premise is that the WrpA is a master regulator that governs host cell interactions and virulence. In support of this premise, our initial investigations of the WrpA regulon have already revealed novel pathogenicity-related functions of three WrpA-dependent transcription | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | FILLER, SCOTT G | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | 2024-08-12 | 2024-09-01 | 2025-08-31 | 2021-09-22 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 657,546 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AI162802-04 | R01AI162802 | Transcriptional networks governing A. fumigatus virulence | Abstract Invasive infections due to Aspergillus fumigatus are increasing and are still associated with unacceptably high mortality, even with new therapies. Our understanding of A. fumigatus infection biology is limited. Among 10,180 predicted genes in the A. fumigatus genome, over 95% are uncharacterized, and fewer than 100 genes have demonstrated roles in virulence. It is critical to identify genes that govern virulence and the pathways in which they act because they can point to high priority targets for therapeutic and diagnostic development. We have identified a transcriptional regulator in A. fumigatus, WrpA, that shares limited homology with Candida albicans Wor1 and Histoplasma capsulatum Ryp1. Our preliminary data indicate that WrpA governs the capacity of A. fumigatus to withstand macrophage killing, grow under hypoxic conditions, and invade and damage pulmonary cells in vitro. ΔwrpA deletion mutants have highly attenuated virulence in the mouse model of invasive aspergillosis. Using RNA-seq, we found that WrpA governs the expression of ~15% of genes in the A. fumigatus genome, including multiple transcription factor genes. Our premise is that the WrpA is a master regulator that governs host cell interactions and virulence. In support of this premise, our initial investigations of the WrpA regulon have already revealed novel pathogenicity-related functions of three WrpA-dependent transcription | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | MOYE-ROWLEY, W SCOTT | UNIVERSITY OF IOWA | 2024-08-12 | 2024-09-01 | 2025-08-31 | 2021-09-22 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 657,546 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R24OD037736-01 | R24OD037736 | BRC Modernization of Sterilizing Equipment | Abstract This proposal is to modernize the C.W. Steers Biological Resources Center (BRC) to meet its growing sterilizing needs by purchasing a new efficient sterilizer with a water conservation vacuum system. This autoclave will increase reliable sterilization of animal- and biomedical-related research tools/materials. In November of 2020, the Preclinical Research Center (PRC) was opened for the housing of rodents at the BRC. Its modern design increased the Lundquist Institute's rodent housing capacity from 1,000 mice cages to 6,000 (with space for 1,000 cages dedicated for genetically modified immunosuppressed rodents). As the pandemic slowed, research ramped; in the last six months, cages in use grew from 400 to 1,000. Additional projected growth is expected: grant awards with upcoming start dates will more than double the current population cage use to 2,500 within the year. With this growth, the demand for autoclaved cages to provide appropriate housing for susceptible animals has also increased. Autoclaves are indispensable in animal research for preventing disease from spreading within the rodents. Two areas of research will be supported by a new modernized efficient autoclave: (1) The infectious disease department, whose studies require sterile caging at all times (30,848 rodents); and (2) Studies requiring other immunosuppressed rodents (16,694), such | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | GUERRA, CATALINA MARIA | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | 2024-08-05 | 2024-08-15 | 2025-08-14 | 2024-08-15 | 2025-08-14 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 128,500 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS131646-02 | R01NS131646 | Defining cerebellar pathophysiology in Ataxia Telangiectasia | PROJECT SUMMARY Ataxia Telangiectasia (A-T) is a rare (~1 in every 100,000 live births) but catastrophic disease that causes premature death between the ages of 10 and 30 years. There is no cure or disease altering therapy available. It is characterized by a progressive and severe loss of motor coordination (ataxia) and cerebellar neurodegeneration. Immune deficiency and cancer are also prevalent symptoms. In 1995, deficiency in the A-T mutated (ATM) protein was identified as the underlying cause of A-T. However, researchers have yet to determine how a DNA repair pathway protein like ATM preferentially induces cerebellar pathology and ataxia. This knowledge gap arises from the lack of a suitable animal research model that recapitulates the clinical ataxia and cerebellar pathology—more than six different ATM deficient mouse variants have been generated but all fail to develop a clinical phenotype. We recently overcame this roadblock by enhancing the rate of genotoxic stress in the mouse using a genetic double-hit strategy. Our novel double knockout (dKO) mouse lacks expression of both Atm and aprataxin (Aptx), a related DNA repair gene. We find the dKO mice develop a clinical phenotype, including progressive and severe ataxia along with cerebellar neurodegeneration that is not present in either the Atm or Aptx single knockouts. In ataxic dKO mice, we find that a subset of genes controlling Purkinje neuron | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | MATHEWS, PAUL JAMES | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | 2025-01-22 | 2025-01-01 | 2025-12-31 | 2024-01-15 | 2028-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 638,535 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AI178352-02 | R21AI178352 | Delineating host response to central venous catheter associated Candida albicans biofilm infections, and development of novel therapeutics to combat drug resistant biofilms | Abstract Candida albicans causes half of all invasive fungal infections in humans. It adheres to indwelling medical devices and develops into drug resistant multilayered community of cells called biofilms, which serve as a reservoir of continuing infections. While host response to mucosal and disseminated candidiasis is well studied, little is known on the immune response to C. albicans biofilms on catheters. We hypothesize that discovering virulence factors of biofilm cells, and delineation of the host immune response to the biofilm, can inform therapeutic strategies aimed at attenuation of biofilm-associated disseminated candidiasis in the host. For this we will use a rat central venous catheter model of biofilm infection. To understand the biofilm environment of catheter- infected cardiovascular tissue, we will utilize a new technology called Visium 10X Spatial Genomics, that provides a spatial "atlas" of all genes (host and pathogen) expressed during an active infection that can be visualized and analyzed simultaneously, without compromising tissue architecture. Following this, role of certain genes and proteins will be validated in in vitro, and ex vivo assays using endothelial cell lines, by immunohistochemistry, and evaluated in vivo for their role in biofilm clearance. Furthermore, we will assess the efficacy of two repurposed FDA-approved small molecules (that have previously demonstrated activity in mucosal models), for their promise as anti-biofilm | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | UPPULURI, PRIYA | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | 2025-02-28 | 2025-02-01 | 2026-01-31 | 2024-03-07 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 198,554 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DK136888-02 | R01DK136888 | Spatiotemporal regulation of human islet organogenesis | SUMMARY Human pancreatic islets are the key regulator of whole-body lipid and glucose homeostasis. The dysfunction of hormone secretion from islets, and/or loss of β cell mass is an important part of the pathogenesis of diabetes, often requiring insulin or islet replacement. Human induced pluripotent stem cells (hiPSCs) provide a potential alternative source to cadaveric human pancreatic islets, but the generated islets from hiPSCs in vitro commonly shows functional heterogeneity (batch-to-batch difference) and limited scalability. In addition, even with autologous delivery strategies, hiPSC derived islets (hiPSC-islets) still require life-long immune suppression because of a hyper-active immune reaction especially in type 1 diabetes (T1D) patients. Therefore, universal human PSCs that evade immune detection constitute a major goal of translational research in T1D research. Our research proposal focuses on investigating methods for the functional selection, mass production, and immune protection of hiPSC-islets. The rationale is that identifying such a pathway is necessary for large-scale islet cell therapy for diabetes. Our preliminary results revealed that 1) the mineral absorption FXYD2 pathway is a novel hallmark of functional heterogeneity of hiPSC-islets. 2) Newly developed giant islet (GISLETs) technology provides better scalability than traditional hiPSC-islets. 3) PD-L1 provides immune evasive function | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | YOSHIHARA, EIJI | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | 2025-02-28 | 2025-03-01 | 2026-02-28 | 2024-04-01 | 2029-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 601,734 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DE031382-04 | R01DE031382 | Oral commensal fungi and structural immunity | PROJECT SUMMARY While the fungus Candida albicans has largely been studied as a pathogen, its primary lifestyle is as a commensal on mucosal surfaces, including the oral cavity. Microorganisms that occupy mucosal surfaces are critical for appropriately tuning immune responses to ensure efficient responses to invading pathogens while limiting responses directed towards host tissues. In this context, commensal fungi play important roles in host immunity and inflammation. For instance, C. albicans colonization induces cross-reactive T cells and innate memory in immune cells, a mechanism termed trained immunity. Accumulating evidence from our group and others have convincingly demonstrated that oral commensal colonization with C. albicans induces specific immune responses, therefore contributing to mucosal immune system plasticity. However, the fundamental immunological consequences of oral C. albicans colonization are still not well understood. Host tissues maintain traces or memory after microorganism encounter that extend beyond adaptive responses of T and B cells. These changes include profound structural remodeling and epigenetic alterations. 'Structural immunity', the immune response within a tissue framework created by structural cells, such as endothelial and epithelial cells, is essential for maintaining tolerance and the development of appropriate protective and controlled immune | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | SWIDERGALL, MARC | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | 2025-05-30 | 2025-06-01 | 2026-05-31 | 2022-07-01 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 507,596 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01CA288736-02 | R01CA288736 | Deciphering functions of the ATR-METTL3-BRCA1 Axis in genome instability and Tumorigenesis | PROJECT SUMMARY /ABSTRACT A defect in DNA damage repair triggers genome instability as a hallmark of cancer that is exploited by treatments such as ionizing radiation, platinum chemotherapy and poly (ADP-ribose) polymerase inhibitors (PARPi). Pathogenic germline and somatic variants in the DNA repair gene BRCA1 are frequently detected in triple negative breast cancer (TNBC) and BRCA1-mutated TNBC can be targeted with PARPi to achieve a clinical response. Elucidating the mechanism(s) by which BRCA1 and its associated partners resolve DNA lesions will provide new insights into how genome instability promotes cellular transformation and identify new therapeutic targets. In this proposal, we will investigate functions of the ATR-METTL3-BRCA1 axis in R-loop associated DNA damage to sustain stable genome. Persistent and unscheduled R-loops create structural barriers when they collide with collapsed replication forks or double strand breaks (DSB) to elicit genome instability. Our preliminary data found that METTL3, a protein promoting RNA m6A modification when R-loops form during transcription, is recruited to repair DNA lesions at active transcription sites. METTL3 is phosphorylated by ATR, a key kinase in R-loop associated DNA damage signaling, and this phosphorylation promotes association with BRCA1. We found that BRCA1 is both necessary and sufficient for METTL3 recruitment to DNA damage sites. We identified | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | WANG, HUA | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | 2025-04-24 | 2025-06-01 | 2026-05-31 | 2024-06-01 | 2029-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 460,015 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21AI187999-01A1 | R21AI187999 | Mouse model of neonatal fungal colonization to study homeostasis and disease | SUMMARY While the fungus Candida albicans has largely been studied as a pathogen, its primary lifestyle is as a commensal on mucosal surfaces, including the oral cavity. Microorganisms that occupy mucosal surfaces are critical for appropriately tuning immune responses to ensure efficient responses to invading pathogens while limiting responses directed towards host tissues. In this context, commensal fungi play important roles in host immunity and inflammation. For instance, C. albicans colonization induces cross-reactive T cells and innate memory in immune cells, a mechanism termed trained immunity. Accumulating evidence from our group and others have convincingly demonstrated that oral commensal colonization with C. albicans induces specific immune responses, therefore contributing to mucosal immune system plasticity. However, our knowledge of antifungal immunity is based on data of adult animals. Importantly, humans are colonized with C. albicans during birth. Furthermore, the neonatal immune system has long been regarded immature when compared to the adult immune system. However, is becomes clear that neonatal immunity is specifically adapted to prevent pathogen invasion, while supported its development. However, the fundamental immunological consequences of C. albicans colonization in neonates are still unknown. We developed a novel mouse model of commensal | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | SWIDERGALL, MARC | LUNDQUIST INSTITUTE FOR BIOMEDICAL INNOVATION AT HARBOR-UCLA MEDICAL CENTER | 2025-07-14 | 2025-07-14 | 2026-06-30 | 2025-07-14 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 245,250 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

91

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01EB023052-04 | R01EB023052 | Engineering a naturally derived and highly adhesive surgical sealant | Contact PD/PI: Annabi, Nasim Project Summary/Abstract Approximately 114 million surgical and procedure-based wounds occur annually worldwide, including 36 million from surgery in the U.S. Damages to delicate soft tissues, such as lung, liver, land blood vessels, are particularly challenging to repair. When these tissues are punched for biopsy or injured during procedures, they must be reconnected surgically using sutures, staples, or implantation of surgical meshes. Despite their common use in clinics, these mechanical methods are associated with inevitable tissue damages caused by deep piercing and ischemia. These methods are also time-consuming, demand surgeon's skills during the surgeries, and might cause post-surgical complications such as infection. To resolve these issues, various types of surgical materials have been used for sealing, reconnecting tissues, or attaching devices to tissues. Despite the emergence of several surgical sealants, the biomaterials used as sealants/adhesives often have some drawbacks that limit their applications, such as low mechanical properties, toxicity effects or toxic degradation products, and poor adhesive strength; therefore none of them meet all the necessary needs to replace sutures and staples. An ideal surgical sealant is required to be flexible to be able to adapt with dynamic movement of native tissues, have excellent biocompatibility and controlled biodegradability, and provide high | UNIVERSITY OF CALIFORNIA LOS ANGELES | ANNABI, NASIM | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2022-05-03 | 2021-12-01 | 2025-11-30 | 2018-12-01 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 606,741 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EB023052-04 | R01EB023052 | Engineering a naturally derived and highly adhesive surgical sealant | Contact PD/PI: Annabi, Nasim Project Summary/Abstract Approximately 114 million surgical and procedure-based wounds occur annually worldwide, including 36 million from surgery in the U.S. Damages to delicate soft tissues, such as lung, liver, land blood vessels, are particularly challenging to repair. When these tissues are punched for biopsy or injured during procedures, they must be reconnected surgically using sutures, staples, or implantation of surgical meshes. Despite their common use in clinics, these mechanical methods are associated with inevitable tissue damages caused by deep piercing and ischemia. These methods are also time-consuming, demand surgeon's skills during the surgeries, and might cause post-surgical complications such as infection. To resolve these issues, various types of surgical materials have been used for sealing, reconnecting tissues, or attaching devices to tissues. Despite the emergence of several surgical sealants, the biomaterials used as sealants/adhesives often have some drawbacks that limit their applications, such as low mechanical properties, toxicity effects or toxic degradation products, and poor adhesive strength; therefore none of them meet all the necessary needs to replace sutures and staples. An ideal surgical sealant is required to be flexible to be able to adapt with dynamic movement of native tissues, have excellent biocompatibility and controlled biodegradability, and provide high | UNIVERSITY OF CALIFORNIA LOS ANGELES | KHADEMHOSSEINI, ALI | TERASAKI INSTITUTE FOR BIOMEDICAL INNOVATION | 2022-05-03 | 2021-12-01 | 2025-11-30 | 2018-12-01 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 606,741 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI135631-05 | R01AI135631 | Optimization and Advanced Proof-of-Concept Studies of a Listeria-vectored Multi-Antigenic Vaccine against Tuberculosis | PROJECT SUMMARY Tuberculosis (TB) is one of the world's most important diseases, and a safe and effective vaccine against the causative agent Mycobacterium tuberculosis (Mtb) that is more potent than the currently available only partially effective M. bovis strain Bacille Calmette-Guérin (BCG) vaccine is sorely needed. It is generally acknowledged that both an improved replacement vaccine for BCG and a potent heterologous booster vaccine are needed in the fight against TB. The purpose of this project is to optimize and conduct advanced proof-of-concept studies in small animals and non-human primates (NHP) of a second-generation heterologous multiantigenic recombinant attenuated Listeria monocytogenes-vectored vaccine against TB. Live attenuated recombinant Listeria monocytogenes (rLm) vaccines offer major advantages over other approaches to booster vaccines, including protein in adjuvant and virus-vectored vaccines, in terms of cost, ease of manufacture, immunogenicity and efficacy. In preliminary studies, we have identified an improved multi-deletional Listeria vector (Lm ΔactA ΔinlB prfA*) and demonstrated that rLm vaccines expressing four key immunoprotective Mtb proteins (rLmMtb4Ag) substantially augment protective immunity when used as a heterologous booster vaccine in a prime-boost vaccination strategy against Mtb aerosol challenge in mice and guinea pigs. Moreover, delivering the immunoprotective Mtb protein via a first | UNIVERSITY OF CALIFORNIA LOS ANGELES | HORWITZ, MARCUS AARON | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2021-11-23 | 2021-12-01 | 2025-11-30 | 2017-12-01 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,200,711 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1RF1MH128888-01 | RF1MH128888 | Next-generation MORF Mice for Scalable Brainwide Morphological Mapping and Genetic Perturbation of Single Neurons | PROJECT SUMMARY A major challenge in studying the mammalian brain is to characterize the integrative properties of individual neurons, such as molecular profiles, complete morphology (dendrites, axons, synapses), connectivity, and activity; furthermore, this must be done at a scale that is commensurate with the goal of understanding all the neurons and their circuitry in the brain. While current single-cell transcriptomic and epigenomic profiling techniques are highly quantitative, scalable and informative, the technologies to study other neuronal cell-type defining properties(e.g. single-neuron brain-wide morphology and synaptic connectivity) are low throughput, labor intensive, poorly scalable and often yield partial data. Emerging neuronal cell type classification studies in invertebrates (e.g. Drosophila) and in rodents suggest that the neuronal morphological data such as axonal projection patterns are correlated, but may also be independent to the cell classes defined by single-cell gene expression. Thus, a complete and unbiased survey of mammalian neuronal cell census should include orthogonal data types consisting of both molecular profiles and brainwide morphology of single neurons. Finally, for emerging new cell types defined by unique transcriptomic profiles, the causal links between the cell-type-defining "neuronal identity" genes and other cell-type-specific features, such as morphology, | UNIVERSITY OF CALIFORNIA LOS ANGELES | YANG, XIANGDONG WILLIAM | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2021-09-10 | 2021-09-10 | 2025-08-31 | 2021-09-10 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 4,353,658 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1RF1MH128888-01 | RF1MH128888 | Next-generation MORF Mice for Scalable Brainwide Morphological Mapping and Genetic Perturbation of Single Neurons | PROJECT SUMMARY A major challenge in studying the mammalian brain is to characterize the integrative properties of individual neurons, such as molecular profiles, complete morphology (dendrites, axons, synapses), connectivity, and activity; furthermore, this must be done at a scale that is commensurate with the goal of understanding all the neurons and their circuitry in the brain. While current single-cell transcriptomic and epigenomic profiling techniques are highly quantitative, scalable and informative, the technologies to study other neuronal cell-type defining properties(e.g. single-neuron brain-wide morphology and synaptic connectivity) are low throughput, labor intensive, poorly scalable and often yield partial data. Emerging neuronal cell type classification studies in invertebrates (e.g. Drosophila) and in rodents suggest that the neuronal morphological data such as axonal projection patterns are correlated, but may also be independent to the cell classes defined by single-cell gene expression. Thus, a complete and unbiased survey of mammalian neuronal cell census should include orthogonal data types consisting of both molecular profiles and brainwide morphology of single neurons. Finally, for emerging new cell types defined by unique transcriptomic profiles, the causal links between the cell-type-defining "neuronal identity" genes and other cell-type-specific features, such as morphology, | UNIVERSITY OF CALIFORNIA LOS ANGELES | DONG, HONG-WEI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2021-09-10 | 2021-09-10 | 2025-08-31 | 2021-09-10 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 4,353,658 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DC016959-05 | R01DC016959 | Tissue engineering to regenerate functional vocal fold after scarring or tissue loss | ABSTRACT Patients suffering loss of the larynx's vocal fold cover due to trauma or laryngeal cancer can suffer disabling voice difficulties, and treatment options are limited. An implantable vibrating replacement tissue would revolutionize the treatment of laryngeal disorders. The work described in this proposal optimizes a Cell-based Outer Vocal fold Replacement (COVR) developed by this laboratory, identifies its functions in an animal model, and defines its potential clinical applications. Adult human stem cells isolated from adipose tissue are cultured within fibrin hydrogel to produce a three-dimensional tissue substitute suitable for vocal fold implantation. Preliminary work has developed and implanted the COVR in rabbits, finding excellent vibrational function. This work plans the systematic study of critical questions remaining for vocal fold replacement. Host interactions with implanted cells and matrix will be defined. Influence of pre-existing scar environment and sex will be assessed. Extracellular matrix regeneration will be promoted and mechanical behavior quantified. Successful completion of the proposed research will advance a tissue-engineered vocal fold towards human translation. This work will define suitable clinical scenarios | UNIVERSITY OF CALIFORNIA LOS ANGELES | LONG, JENNIFER L | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2022-07-19 | 2022-08-01 | 2026-07-31 | 2018-08-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 724,419 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5UH3NS106945-05 | UH3NS106945 | Predictive accuracy of acute astroglial compromise biomarkers after traumatic brain injury | ABSTRACT The absence of fast, simple, and reliable ways to accurately diagnose and monitor the status of patients suffering from traumatic brain injury (TBI) is a significant public health burden. In neurotrauma research there is a large disconnect between bench and bedside that prevents new discoveries from being more easily translated into the clinic. To that end, this project will establish the injury foundation for new blood-based biomarkers that will inform on the magnitude of brain tissue wounding beyond tissue loss, to enable early and objective assessment of the burden of injury across the spectrum of TBI severities. Astroglial health and vulnerability following injury are important drivers for continued protection of neurons, because of their key roles in the neuro-vascular unit, including providing metabolites, orchestrating blood flow and maintaining the blood-brain barrier. Consequently, traumatic astroglial wounding contributes to brain energy deficits, ion imbalance, edema, barrier leak and neuronal death, because neurons are heavily co-dependent on normal astroglial function. The team recently identified a novel brain specific panel of Astroglial Injury Defined (AID) biomarkers comprised of two cell wounding released markers and cell death generated protein fragments. Importantly, AID markers are clinically validated in several cohorts for assessing severe and mild TBI patients. In reverse | UNIVERSITY OF CALIFORNIA LOS ANGELES | HARRIS, NEIL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2022-09-20 | 2022-09-01 | 2025-08-31 | 2018-04-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 421,039 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5UH3NS106945-05 | UH3NS106945 | Predictive accuracy of acute astroglial compromise biomarkers after traumatic brain injury | ABSTRACT The absence of fast, simple, and reliable ways to accurately diagnose and monitor the status of patients suffering from traumatic brain injury (TBI) is a significant public health burden. In neurotrauma research there is a large disconnect between bench and bedside that prevents new discoveries from being more easily translated into the clinic. To that end, this project will establish the injury foundation for new blood-based biomarkers that will inform on the magnitude of brain tissue wounding beyond tissue loss, to enable early and objective assessment of the burden of injury across the spectrum of TBI severities. Astroglial health and vulnerability following injury are important drivers for continued protection of neurons, because of their key roles in the neuro-vascular unit, including providing metabolites, orchestrating blood flow and maintaining the blood-brain barrier. Consequently, traumatic astroglial wounding contributes to brain energy deficits, ion imbalance, edema, barrier leak and neuronal death, because neurons are heavily co-dependent on normal astroglial function. The team recently identified a novel brain specific panel of Astroglial Injury Defined (AID) biomarkers comprised of two cell wounding released markers and cell death generated protein fragments. Importantly, AID markers are clinically validated in several cohorts for assessing severe and mild TBI patients. In reverse | UNIVERSITY OF CALIFORNIA LOS ANGELES | WANNER, INA BEATE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2022-09-20 | 2022-09-01 | 2025-08-31 | 2018-04-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 421,039 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1DP2HD111538-01 | DP2HD111538 | Compliant Limb Reconstruction: Co-engineering Body and Machine to Revolutionize Limb Salvage | PROJECT SUMMARY My long-term goal is to reconstruct limbs that have lost function due to injury or disease. To achieve this goal, my research program combines surgical and mechanical design in a paradigm called anatomics, in which body and machine are co-engineered in pursuit of superior bionic performance. In this proposal, I apply an anatomics-centered approach to the surgical treatment of limb pathology. The human body is made up of compliant ("flexible") structures that are fundamental to basic function. Joints, the highly-compliant structures that link bones together, are perhaps the most important of these structures for human movement. The nuanced relationships between load and deformation (called "compliance") in joint tissues dictate how internal and external forces are converted to limb motion. Disruption of inherent biological compliance is often devastating to the body's ability to move in a healthy way. This disruption can occur as a result of injury or disease, or even the reconstructive procedures intended to alleviate limb pathology. In severe cases, the pain and disability caused by changes to limb compliance are so intense, and treatment options so limited, that patients choose to amputate their viable but dysfunctional limb in search of relief. Unfortunately, there is currently no way to correct the compliance of biological joints and tissues when they are disrupted; this creates enormous challenges for the | UNIVERSITY OF CALIFORNIA LOS ANGELES | CLITES, TYLER R | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2022-09-08 | 2022-09-10 | 2025-08-31 | 2022-09-10 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,404,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01ES029395-05 | R01ES029395 | Role of Intestinal Microbiota in Dyslipidemia and Atherosclerosis Induced by Ambient Ultrafine Particles | ABSTRACT Cumulative epidemiological and experimental data have shown that exposure to ambient particulate matter (PM) leads to increased cardiovascular morbidity and mortality. A causal association between PM exposure and atherosclerosis has been established. Unfortunately, the pathogenic mechanisms remain unknown preventing the development of effective therapeutic strategies. We have found that exposures to ultrafine particles (UFP, PM with an aerodynamic diameter < 0.2 μm) and diesel exhaust lead to increased lipid peroxidation in the lungs and systemic tissues, accompanied by dyslipidemia and a proatherogenic plasma lipoprotein profile, consisting of LDL particles more susceptible to oxidation and dysfunctional HDL particles with loss of their vascular protective properties. However, the mechanisms by which inhalation of UFP lead to effects in the systemic vasculature remain unknown. We and others have shown that exposure to PM lead to marked changes in the gut microbiome, which is known to modulate host metabolism, immunity, and inflammatory responses resulting in pathological conditions, including cardiovascular diseases. This project will evaluate whether a novel microbome-mediated gastrointestinal (GI) pathway mediates PM-induced dyslipidemia and atherosclerosis. Our preliminary data indicate that oral administration of UFP or inhaled | UNIVERSITY OF CALIFORNIA LOS ANGELES | ARAUJO, JESUS ANTONIO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2022-08-12 | 2022-09-01 | 2025-08-31 | 2018-09-30 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 375,314 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01ES029395-05 | R01ES029395 | Role of Intestinal Microbiota in Dyslipidemia and Atherosclerosis Induced by Ambient Ultrafine Particles | ABSTRACT Cumulative epidemiological and experimental data have shown that exposure to ambient particulate matter (PM) leads to increased cardiovascular morbidity and mortality. A causal association between PM exposure and atherosclerosis has been established. Unfortunately, the pathogenic mechanisms remain unknown preventing the development of effective therapeutic strategies. We have found that exposures to ultrafine particles (UFP, PM with an aerodynamic diameter < 0.2 μm) and diesel exhaust lead to increased lipid peroxidation in the lungs and systemic tissues, accompanied by dyslipidemia and a proatherogenic plasma lipoprotein profile, consisting of LDL particles more susceptible to oxidation and dysfunctional HDL particles with loss of their vascular protective properties. However, the mechanisms by which inhalation of UFP lead to effects in the systemic vasculature remain unknown. We and others have shown that exposure to PM lead to marked changes in the gut microbiome, which is known to modulate host metabolism, immunity, and inflammatory responses resulting in pathological conditions, including cardiovascular diseases. This project will evaluate whether a novel microbome-mediated gastrointestinal (GI) pathway mediates PM-induced dyslipidemia and atherosclerosis. Our preliminary data indicate that oral administration of UFP or inhaled | UNIVERSITY OF CALIFORNIA LOS ANGELES | HSIAI, TZUNG K | UNIVERSITY OF SOUTHERN CALIFORNIA | 2022-08-12 | 2022-09-01 | 2025-08-31 | 2018-09-30 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 375,314 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01GM135380-04 | R01GM135380 | Robust microdroplet-based mechanical probes for wide-ranging mechanobiology applications | PROJECT SUMMARY Mechanical cues critically affect cell behaviors that are central to embryonic development, organ formation and the maintenance of tissue architecture and homeostasis. Both mechanical forces and the material properties of the cellular microenvironment (e.g., stiffness) are known to direct stem cell differentiation as well as alter the progression of malignant phenotypes during tumor progression. While it is generally acknowledged that mechanical forces and the material properties of the cellular microenvironment play a key role in the control of cell behaviors in vitro, the lack of technologies to perform quantitative measurements of mechanics in 3D cellular microenvironments has considerably hindered our ability to understand the role of mechanics in more physiologically relevant environments. PI Campas and coworkers have recently reported a novel methodology that enables direct in vivo and in situ mechanical measurements within 3D cellular microenvironments, including living tissues, for the first time. While groundbreaking, these methods, which make use of fluorescently-labeled, magnetically-responsive microdroplets of perfluorinated oil as mechanical sensors and actuators, remain strongly limited in scope because of current chemistry used to prepare the microdroplets. The current finicky chemical composition of the microdroplets strongly limits the scope of the technique, | UNIVERSITY OF CALIFORNIA LOS ANGELES | SLETTEN, ELLEN MAY | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2022-09-12 | 2022-09-01 | 2025-08-31 | 2019-09-20 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 434,815 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01GM135380-04 | R01GM135380 | Robust microdroplet-based mechanical probes for wide-ranging mechanobiology applications | PROJECT SUMMARY Mechanical cues critically affect cell behaviors that are central to embryonic development, organ formation and the maintenance of tissue architecture and homeostasis. Both mechanical forces and the material properties of the cellular microenvironment (e.g., stiffness) are known to direct stem cell differentiation as well as alter the progression of malignant phenotypes during tumor progression. While it is generally acknowledged that mechanical forces and the material properties of the cellular microenvironment play a key role in the control of cell behaviors in vitro, the lack of technologies to perform quantitative measurements of mechanics in 3D cellular microenvironments has considerably hindered our ability to understand the role of mechanics in more physiologically relevant environments. PI Campas and coworkers have recently reported a novel methodology that enables direct in vivo and in situ mechanical measurements within 3D cellular microenvironments, including living tissues, for the first time. While groundbreaking, these methods, which make use of fluorescently-labeled, magnetically-responsive microdroplets of perfluorinated oil as mechanical sensors and actuators, remain strongly limited in scope because of current chemistry used to prepare the microdroplets. The current finicky chemical composition of the microdroplets strongly limits the scope of the technique, | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZINK, JEFFREY I | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2022-09-12 | 2022-09-01 | 2025-08-31 | 2019-09-20 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 434,815 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01GM135380-04 | R01GM135380 | Robust microdroplet-based mechanical probes for wide-ranging mechanobiology applications | PROJECT SUMMARY Mechanical cues critically affect cell behaviors that are central to embryonic development, organ formation and the maintenance of tissue architecture and homeostasis. Both mechanical forces and the material properties of the cellular microenvironment (e.g., stiffness) are known to direct stem cell differentiation as well as alter the progression of malignant phenotypes during tumor progression. While it is generally acknowledged that mechanical forces and the material properties of the cellular microenvironment play a key role in the control of cell behaviors in vitro, the lack of technologies to perform quantitative measurements of mechanics in 3D cellular microenvironments has considerably hindered our ability to understand the role of mechanics in more physiologically relevant environments. PI Campas and coworkers have recently reported a novel methodology that enables direct in vivo and in situ mechanical measurements within 3D cellular microenvironments, including living tissues, for the first time. While groundbreaking, these methods, which make use of fluorescently-labeled, magnetically-responsive microdroplets of perfluorinated oil as mechanical sensors and actuators, remain strongly limited in scope because of current chemistry used to prepare the microdroplets. The current finicky chemical composition of the microdroplets strongly limits the scope of the technique, | UNIVERSITY OF CALIFORNIA LOS ANGELES | CAMPAS, OTGER | DRESDEN UNIVERSITY OF TECHNOLOGY | 2022-09-12 | 2022-09-01 | 2025-08-31 | 2019-09-20 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 434,815 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1RF1MH130461-01 | RF1MH130461 | In situ Single-Cell Multi-Omic and Morphological Profiling in Mammalian Brains | PROJECT SUMMARY Single-cell technologies have revolutionized the characterization of mammalian brains allowing unbiased census of cell types and their transcriptomic and epigenomics signatures. However, the mapping of molecular signatures onto three-dimensional brain structures remains highly challenging since most single-cell methods can only analyze disassociated cells or nuclei. We propose to develop photonic-indexing sequencing (pi-seq) strategies for in situ spatial barcoding with single-cell resolution. The proposed pi-seq strategy writes high complexity molecular barcodes into the tissue using sequential ligation of DNA indices with the ligation reaction controlled by high-resolution patterned illumination. Chromatin accessibility and cytosine modifications are well-established epigenomics marks playing critical roles in transcription regulation in normal and disease tissues. We will integrate pi-seq with existing single-cell epigenomics techniques to develop methods for the spatial profiling of chromatin accessibility (pi-ATAC-seq) and methylcytosine (pi-mC-seq). We will further develop an in situ method pi-mCAT-seq to simultaneously profile RNA, methylcytosine, and chromatin accessibility at a single-cell resolution based upon our single-nucleus multi-omics method snmC2T-seq. The spatial specificity and data quality of pi-seq methods will be systematically evaluated using single-cell spatial datasets generated by | UNIVERSITY OF CALIFORNIA LOS ANGELES | LUO, CHONGYUAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2022-09-01 | 2022-09-01 | 2025-08-31 | 2022-09-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,809,488 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1RF1NS128488-01 | RF1NS128488 | Kilohertz volumetric imaging of neuronal action potentials in awake behaving mice | High-speed volumetric imaging of dynamic neuronal activity over long periods is a challenging but essential goal in neuroscience. Conventional optical measurements of neuronal activity mostly rely on calcium signals. However, calcium imaging conveys only limited information about natural signal processing in the nervous system, and it provides little or no data on the inhibitory and excitatory signals that occur continuously in most neurons. In contrast, voltage imaging allows a direct measure of neuronal electrical activity, and it has the potential to overcome the limitations inherent to calcium imaging. Particularly, the recent advances of genetically encoded voltage indicators (GEVIs) have greatly expanded the use of voltage imaging in brain research, and their successful demonstration has, in turn, motivated developing new optical instrumentation optimized for voltage imaging. Optical imaging of neuronal action potentials is challenging as it requires a millisecond temporal resolution. This requirement becomes more demanding in three-dimensional (3D) imaging, where most optical imaging technologies rely on scanning to acquire volumetric data, either pointwise like confocal microscopy or planes like light-sheet microscopy. These systems suffer from a trade-off between the imaging speed and the signal-to-noise ratio. In contrast, light field imaging captures the volumetric data simultaneously, making it an ideal strategy for 3D imaging of neuronal networks. Nonetheless, because light field imaging records both the spatial and angular information of light rays, it typically requires a large-format image sensor, which has a low frame rate due to limited electronic bandwidth. The temporal resolution enabled so far is far from enough to resolve the individual neuron firing event (~one millisecond). Therefore, there is an unmet need to develop new imaging techniques to enable high-speed measurement of large-scale light-field data. The overall goal of the proposed research is to develop a light-field | UNIVERSITY OF CALIFORNIA LOS ANGELES | GAO, LIANG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2022-07-21 | 2022-08-01 | 2025-07-31 | 2022-08-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,623,141 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1RF1NS128488-01 | RF1NS128488 | Kilohertz volumetric imaging of neuronal action potentials in awake behaving mice | High-speed volumetric imaging of dynamic neuronal activity over long periods is a challenging but essential goal in neuroscience. Conventional optical measurements of neuronal activity mostly rely on calcium signals. However, calcium imaging conveys only limited information about natural signal processing in the nervous system, and it provides little or no data on the inhibitory and excitatory signals that occur continuously in most neurons. In contrast, voltage imaging allows a direct measure of neuronal electrical activity, and it has the potential to overcome the limitations inherent to calcium imaging. Particularly, the recent advances of genetically encoded voltage indicators (GEVIs) have greatly expanded the use of voltage imaging in brain research, and their successful demonstration has, in turn, motivated developing new optical instrumentation optimized for voltage imaging. Optical imaging of neuronal action potentials is challenging as it requires a millisecond temporal resolution. This requirement becomes more demanding in three-dimensional (3D) imaging, where most optical imaging technologies rely on scanning to acquire volumetric data, either pointwise like confocal microscopy or planes like light-sheet microscopy. These systems suffer from a trade-off between the imaging speed and the signal-to-noise ratio. In contrast, light field imaging captures the volumetric data simultaneously, making it an ideal strategy for 3D imaging of neuronal networks. Nonetheless, because light field imaging records both the spatial and angular information of light rays, it typically requires a large-format image sensor, which has a low frame rate due to limited electronic bandwidth. The temporal resolution enabled so far (~tens of milliseconds) is far from enough to resolve the individual neuron firing event (~one millisecond). Therefore, there is an unmet need to develop new imaging techniques to enable high-speed measurement of large-scale light-field data. The overall goal of the proposed research is to develop a light-field | UNIVERSITY OF CALIFORNIA LOS ANGELES | GOLSHANI, PEYMAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2022-07-21 | 2022-08-01 | 2025-07-31 | 2022-08-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,623,141 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 2RF1AG013622-22 | RF1AG013622 | Molecular, Cellular and Circuit Mechanisms for Age-Related Deficits in Memory-Linking | PROJECT SUMMARY Molecular, cellular and circuit mechanisms for age-related deficits in memory-linking. Age is the strongest risk factor for Alzheimer's disease (AD), and therefore, targeting factors that contribute to the onset of this disorder, such as age-related changes in microglia(1, 2) and Locus Coeruleus (LC) (3, 4), may be key for early prevention and treatment(5-7). Here, we propose that early age-dependent changes in these two factors contribute to the onset of memory deficits with aging and AD, including source and relational memory problems(8-12). Our memories depend not only on the ability to recall individual elements/items, but also on processes that link these elements/items (source/relational memory) (13, 14). Importantly, source/relational memory is more sensitive to age-related decline than item memory(8-12). We propose to study middle-aged mice because we found that although contextual memory is still preserved in these mice (14-18 months), they show robust impairments in their ability to link the memories for two contexts (15, 16) acquired close in time, a possible early sign of memory deficits relevant to AD. Two memories are linked when the recall of one triggers the recall of the other(15). In the previous period of this project, we discovered that the temporal window for the allocation of contextual memories to overlapping ensembles in hippocampal dorsal CA1 (dCA1) is critical for modulating the temporal window for contextual memory linking (16-18), and that this mechanism is disrupted in middle- | UNIVERSITY OF CALIFORNIA LOS ANGELES | GOLSHANI, PEYMAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2022-07-28 | 2022-08-01 | 2025-07-31 | 1995-07-25 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 2,120,292 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI143730-05 | R01AI143730 | Surface sensing, memory, and motility control in biofilm formation | PROJECT SUMMARY Biofilms are surface-attached microbial communities that pose a significant clinical problem, in part because biofilm cells are highly antibiotic tolerant. Device-related biofilm infections incur costs of >1 billion dollars annually. Moreover, lethal Pseudomonas aeruginosa biofilm infections are common in cystic fibrosis (CF) and other respiratory diseases. A better understanding of how microbial communities form is required to prevent or reverse biofilm formation. Our reported studies show that P. aeruginosa can detect surface contact via a pathway requiring Type IV pili (TFP) and a membrane-bound signaling complex that generates the second messenger cAMP. Our recent findings using cell tracking of entire communities at single-cell resolution and combined with a cAMP reporter lead to our Central Hypothesis: Surface sensing is predicated on cAMP-TFP-based memory, and does not occur by gradually increasing surface residence times of attached cells and their intracellular cAMP. Rather, the surface induces phase-shifted temporal waves of intracellular cAMP levels and TFP activity that constitute a 'memory' of the surface. This memory, which is multigenerational and surprisingly robust, allows planktonic descendants of surface-exposed cells to adapt to the surface and increase surface cell populations orders of magnitude faster than their ancestors upon attachment. To understand this pivotal | UNIVERSITY OF CALIFORNIA LOS ANGELES | WONG, GERARD C | UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN | 2022-12-22 | 2023-01-01 | 2025-12-31 | 2019-01-22 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 388,765 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI143730-05 | R01AI143730 | Surface sensing, memory, and motility control in biofilm formation | PROJECT SUMMARY Biofilms are surface-attached microbial communities that pose a significant clinical problem, in part because biofilm cells are highly antibiotic tolerant. Device-related biofilm infections incur costs of >1 billion dollars annually. Moreover, lethal Pseudomonas aeruginosa biofilm infections are common in cystic fibrosis (CF) and other respiratory diseases. A better understanding of how microbial communities form is required to prevent or reverse biofilm formation. Our reported studies show that P. aeruginosa can detect surface contact via a pathway requiring Type IV pili (TFP) and a membrane-bound signaling complex that generates the second messenger cAMP. Our recent findings using cell tracking of entire communities at single-cell resolution and combined with a cAMP reporter lead to our Central Hypothesis: Surface sensing is predicated on cAMP-TFP-based memory, and does not occur by gradually increasing surface residence times of attached cells and their intracellular cAMP. Rather, the surface induces phase-shifted temporal waves of intracellular cAMP levels and TFP activity that constitute a 'memory' of the surface. This memory, which is multigenerational and surprisingly robust, allows planktonic descendants of surface-exposed cells to adapt to the surface and increase surface cell populations orders of magnitude faster than their ancestors upon attachment. To understand this pivotal | UNIVERSITY OF CALIFORNIA LOS ANGELES | O'TOOLE, GEORGE A. | DARTMOUTH COLLEGE | 2022-12-22 | 2023-01-01 | 2025-12-31 | 2019-01-22 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 388,765 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HL142951-04 | R01HL142951 | Netrin-1 and Netrin-1 Preconditioned EPCs in Vascular Protection | ABSTRACT The application aims to identify potential roles and molecular mechanisms of netrin-1 and netrin-1 pre-conditioned endothelial progenitor cells (EPCs) in vascular protection, specifically related to their anti-restenosis and anti-atherosclerosis effects. Four entirely novel hypotheses will be addressed: 1) Netrin-1 pre-conditioning protects EPCs from oxidative stress induced apoptosis through PI3K-dependent p70s6 kinase activation and Bim inhibition; In addition, mechanistic pathways mediating novel regulatory miRNAs-dependent enhancement of EPC survival by netrin-1 will be fully delineated. By targeting these novel mechanisms, EPC functions can be augmented to attenuate restenosis and atherosclerosis, leading to development of novel therapeutics. 2) Netrin-1 inhibits monocyte activation in a UNC5B (repellant class of netrin-1 receptor)-dependent fashion; and that UNC5B is innovatively regulated by a p47phox-dependent mechanism. Therefore, inhibition of p47phox may potentiate the beneficial effects of netrin-1 in limiting restenosis and atherosclerosis via attenuation of UBC5B expression and UNC5B-dependent monocyte activation. Netrin-1 also inhibits VSMC migration and proliferation via a NO/cGMP/PKG/p38MAPK-dependent mechanism. 3) Administration with netrin-1 or netrin-1 preconditioned EPCs attenuates atherosclerosis in high-fat fed apoE null and LDLR deficient mice. These protective effects are at least in | UNIVERSITY OF CALIFORNIA LOS ANGELES | CAI, HUA LINDA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-01-27 | 2023-02-01 | 2026-01-31 | 2020-04-01 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 458,648 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21NS130326-01 | R21NS130326 | Can diagnostic biomarkers for parkinsonian syndromes be measured in postmortem blood samples? | Summary Many cases of Parkinson's disease (PD), and even more so atypical parkinsonian disorders, are misdiagnosed. Misdiagnosis not only causes high stress and anxiety to patients, families, and caregivers, but also is a major impediment to developing effective therapy for these diseases. Recently, we have demonstrated that the α-synuclein concentration in extracellular vesicles (EVs) immunoprecipitated from serum or plasma using oligodendroglial and neuronal markers, and in particular the ratio between the α-synuclein concentrations in the two types of EVs, provided a sensitive biomarker for distinguishing between Parkinson's disease and multiple system atrophy (MSA). This liquid biopsy approach requires only a minimally invasive blood draw and could lead to a major advancement in developing diagnostic tests for these diseases. However, the definition of the groups was based on clinical diagnosis, which is error-prone, creating a chicken-and-egg problem. To address this issue, here we propose a pilot study testing biomarkers in serum samples collected postmortem for which the diagnosis was validated pathologically. This strategy could not work for total α-synuclein for specific reasons that are hypothesized not to be applicable to the biomarkers in the current proposal. We will also test the utility of each of the new biomarkers as part of diagnostic biomarker panel for distinguishing PD, MSA, and two additional | UNIVERSITY OF CALIFORNIA LOS ANGELES | BITAN, GAL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-01-16 | 2023-02-01 | 2026-01-31 | 2023-02-01 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 444,459 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EY029689-05 | R01EY029689 | Vitreoretinal Surgery via Robotic Microsurgical System with Image Guidance, Force Feedback, Virtual Fixture, and Augmented Reality | PROJECT SUMMARY/ABSTRACT The aims of the present proposal are to extend our work with the Intraocular Robotic Interventional and Surgical System (IRISS) and augment it for teleoperated vitreoretinal surgery. Although novel technologies such as intraoperative optical coherence tomography (i-OCT) have been developed, vitreoretinal surgeons still lack critical information during surgery (e.g., the distance between pre-retinal membrane and retina) due to inadequate display and feedback. In addition, physiological capabilities are a limiting factor because the retina is one of the smallest and most delicate tissues of the human body. The rate of surgical failure in complex retinal cases remains high (10–15%) due to the limits of current surgical capabilities, thereby condemning these patients to blindness [1-3]. Our group has developed the IRISS [4-10] through a combination of internal funding and a recent R21 grant (NIH/R21EY024065). This support enabled our group to develop the IRISS platform to perform fully automated cataract surgery on ex-vivo pig eyes. We have also demonstrated the ability of the IRISS to perform safe-motion guidance for lens removal based on per-operative, real-time anatomical detection, and teleoperated capabilities for vitreoretinal maneuvers, including retinal vein cannulation and core vitrectomy [4]. Furthermore, Raven II, an open-source surgical robotics system [11-22], was co-developed by | UNIVERSITY OF CALIFORNIA LOS ANGELES | TSAO, TSU-CHIN TC | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-02-16 | 2023-02-01 | 2026-01-31 | 2019-02-01 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 401,758 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21DE031074-02 | R21DE031074 | Targeting Grainyhead-Like 2 Suppresses Entry Factors of SARS-CoV-2 in Epithelial Cells of Oral Mucosa. | Abstract The long-term goal of our research is to develop effective therapies against SARS-CoV-2-elicited disease Covid-19. SARS-CoV-2 spike (S) protein binds to its cognate receptor, angiotensin-converting enzyme 2 (ACE2), and in concert with host proteases, principally transmembrane serine proteases (TMPRSSs), promotes cellular entry. Co-expressions of these viral entry factors are found in the epithelial cells of many organs, including oral mucosa. Recently, oral mucosa has been found to be a potentially high-risk route of SARS-CoV-2 infection. GRHL2, as a transcriptional factor, modulates epithelial gene expression and plasticity through multiple signaling pathways. ACE2 and TMPRSS2 are strongly expressed in epithelial cells, coinciding with the pattern of GRHL2 expression in oral mucosa. GRHL2 regulates ACE2 and TMPRSS2 expression in normal human oral keratinocytes (NHOK). Ectopic expression of GRHL2 induces ACE2 and TMPRSS expression, while knockdown of GRHL2 leads to decreased levels of these entry factors. ACE2 is an interferon-stimulated gene. IFN-α activates ACE2 expression in part through regulating GRHL2. Small-molecule inhibitors of GRHL2 suppress viral entry factor expression in NHOK. ACE2 and TMPRSS2 are widely expressed in oral mucosal epithelium, knockout of GRHL2 leads to | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHEN, WEI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-03-10 | 2023-04-01 | 2026-03-31 | 2022-04-01 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 195,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DK077162-14 | R01DK077162 | The Biology of NBCe1 in Health and Disease | PROJECT SUMMARY SLC4 proteins in the kidney play an essential role in mediating the coupled transport (symporters, exchangers) of Na+, HCO3–, CO32–, and Cl– in the proximal tubule and collecting duct. Infants and children with mutations in the electrogenic Na+-CO32– symporter NBCe1 and the Cl–/HCO3– exchanger AE1 develop severe proximal and distal renal tubular acidosis respectively. How disease causing mutations impair their transport mechanisms at the molecular level is unknown. Towards this goal, we have recently solved by cryoelectron microscopy (cryoEM) the outward facing structure of NBCe1, the inward and outward facing structures of AE1, and have obtained 2D class averages of the Na+-CO32–/Cl– exchanger NDCBE representing major advances in the field. These significant advances coupled with our preliminary functional mutagenesis and Molecular Dynamics computational analyses make it possible for the first time in the transport field to achieve the long-term objective of understanding the detailed structure-functional properties of SLC4 transporters and their impairment by disease causing mutations. To accomplish this objective, the project addresses the following specific aims: Aim 1: Structural Determinants of the AE1, NBCe1, and NDCBE Ion Coordination Sites, Transport Modes and Ion Specificities: In this aim, using | UNIVERSITY OF CALIFORNIA LOS ANGELES | KURTZ, IRA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-03-30 | 2023-04-01 | 2026-03-31 | 2019-03-19 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 563,041 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AI171702-02 | R21AI171702 | Untangling the mechanisms of initiation and discontinuous RNA synthesis by COVID-19 RdRp | SUMMARY/ ABSTRACT The broad goal of this collaborative project is to understand the molecular mechanisms of initiation and discontinuous RNA synthesis by the coronavirus SARS-CoV-2 RNA-dependent RNA polymerase (RdRp) and establish determinants that regulate these processes. To this end, the laboratories of Dr. Sergei Borukhov at Rowan University SOM and of Dr. Shimon Weiss at UCLA will: (i) reconstitute an in vitro minimal SARS-CoV2 transcription/replication system capable of primer-independent (de novo) and protein-primed initiation of (-) and (+) RNA strand synthesis using viral RdRp, 5'-UTR and 3'-UTR RNA elements, and nucleotidylated (uridylated and guanylated) viral non-structural proteins nsp8 and nsp9; (ii) characterize the process of viral transcription/replication initiation biochemically and determine the contribution of viral protein factors (nsp9, nsp10, nsp13, nsp14, and N protein), using gel-based ensemble assays as well as recently developed single-molecule RdRp activity assays; (iii) reconstitute SARS-CoV-2 discontinuous transcription system in which RdRp pauses during RNA synthesis at transcription-regulating sequences (TRSs) and switches RNA templates to produce nested sets of sub-genomic mRNAs; (iv) develop both single-molecule and ensemble level assays such as single-molecule FRET based template switching assay, RNA-protein cross-linking, | UNIVERSITY OF CALIFORNIA LOS ANGELES | BORUKHOV, SERGEI | ROWAN UNIVERSITY SCHOOL/OSTEOPATHIC MED | 2023-05-04 | 2023-06-01 | 2026-05-31 | 2022-06-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 227,841 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AI171702-02 | R21AI171702 | Untangling the mechanisms of initiation and discontinuous RNA synthesis by COVID-19 RdRp | SUMMARY/ ABSTRACT The broad goal of this collaborative project is to understand the molecular mechanisms of initiation and discontinuous RNA synthesis by the coronavirus SARS-CoV-2 RNA-dependent RNA polymerase (RdRp) and establish determinants that regulate these processes. To this end, the laboratories of Dr. Sergei Borukhov at Rowan University SOM and of Dr. Shimon Weiss at UCLA will: (i) reconstitute an in vitro minimal SARS-CoV2 transcription/replication system capable of primer-independent (de novo) and protein-primed initiation of (-) and (+) RNA strand synthesis using viral RdRp, 5'-UTR and 3'-UTR RNA elements, and nucleotidylated (uridylated and guanylated) viral non-structural proteins nsp8 and nsp9; (iii) characterize the process of viral transcription/replication initiation biochemically and determine the contribution of viral protein factors (nsp9, nsp10, nsp13, nsp14, and N protein), using gel-based ensemble assays as well as recently developed single-molecule RdRp activity assays; (iii) reconstitute SARS-CoV-2 discontinuous transcription system in which RdRp pauses during RNA synthesis at transcription-regulating sequences (TRSs) and switches RNA templates to produce nested sets of sub-genomic mRNAs; (iv) develop both single-molecule and ensemble level assays such as single-molecule FRET based template switching assay, RNA-protein cross-linking, | UNIVERSITY OF CALIFORNIA LOS ANGELES | WEISS, SHIMON | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-05-04 | 2023-06-01 | 2026-05-31 | 2022-06-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 227,841 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL154754-04 | R01HL154754 | Endothelium-driven signaling network in the development of pulmonary hypertension | ABSTRACT The central focus of application is to establish a novel pulmonary hypertension (PH) model in mice by specifically targeting the endothelium, and reveal a novel endothelium-driven signaling network of uncoupled eNOS-ER stress-mitochondrial dysfunction axis in the pathogenesis of PH, targeting of which would result in novel therapeutics for PH. Pulmonary hypertension is a severe human disease characterized by intensive remodeling of small arteries in the lung, resulting in vasoconstriction, elevated vascular resistance and pulmonary arterial pressure, and eventually right heart failure. In preliminary studies, we have generated a novel PH model by directly targeting eNOS to provoke eNOS uncoupling (DAHP to inhibit GTPCHI) and eNOS uncoupling-dependent endothelial dysfunction. Of note, endothelial dysfunction is one of the earliest events and may the initiating step of idiopathic pulmonary artery hypertension (IPAH). Importantly, DAHP-treated mice developed robust PH phenotypes of increased mean pulmonary artery pressure (mPAP) and right ventricular systolic pressure (RVSP), accompanied by extensive vascular remodel characterized by typical human like vascular lesions of medial thickness, neointimal formation, and plexiform features. RNA-sequencing (RNA-seq) data indicated that, comparing to human patients with PH, the DAHP model had more overlappingly and substantially regulated genes vs. the hypoxia model (217 vs. 92). In preliminary studies we have also revealed new molecular | UNIVERSITY OF CALIFORNIA LOS ANGELES | CAI, HUA LINDA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-08-02 | 2023-07-01 | 2026-06-30 | 2020-09-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 521,533 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HL154754-04 | R01HL154754 | Endothelium-driven signaling network in the development of pulmonary hypertension | ABSTRACT ... | UNIVERSITY OF CALIFORNIA LOS ANGELES | MAKINO, AYAKO | UNIVERSITY OF FLORIDA | 2023-08-02 | 2023-07-01 | 2026-06-30 | 2020-09-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 521,533 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21DA054383-02 | R21DA054383 | New brainstem targets for counteracting opioid induced apnea | ABSTRACT ... | UNIVERSITY OF CALIFORNIA LOS ANGELES | FELDMAN, JACK L | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-07-18 | 2023-08-01 | 2025-07-31 | 2022-08-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 156,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 7R01DK123327-05 | R01DK123327 | Molecular regulation of gut lipid metabolism by mTOR and autophagy proteins | Abstract ... | UNIVERSITY OF CALIFORNIA LOS ANGELES | SINGH, RAJAT | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-08-14 | 2023-09-01 | 2025-08-31 | 2019-09-17 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 353,438 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI158154-04 | R01AI158154 | Develop broad-spectrum antiviral agents against COVID-19 based on innate immune response to SARS-CoV-2 infection | ABSTRACT ... | UNIVERSITY OF CALIFORNIA LOS ANGELES | JUNG, MICHAEL E | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-05-25 | 2023-08-01 | 2025-07-31 | 2020-08-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 380,328 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01CA228157-05 | R01CA228157 | The Role of Follicular CD8+ T Cells in Pathogenesis of AIDS-NHL. | PROJECT SUMMARY HIV infection is associated with a greatly increased risk for the development of non-Hodgkin lymphoma (NHL). Nearly all AIDS-related lymphomas (ARL) are of B cell origin. Two major mechanisms are believed to contribute to the genesis of ARL: 1) loss of immunoregulation of EBV+ B cells resulting from impaired T cell function late in the course of HIV disease, and 2) chronic B cell activation leading to DNA-modifying events that contribute to oncogene mutations/translocations. Therefore, both chronic B cell activation and impaired CD8 T cell function are important contributors to lymphomagenesis. Recently, two different groups described a subpopulation of CD8+ T cells that expresses CXCR5 (the receptor for CXCL13) in the LCMV model, a mouse model of chronic viral infection. In these studies, this novel population of CD8+CXCR5+ T cells, also called follicular CD8 (fCD8+) T cells, were shown to express PD1, and were seen to be LCMV-specific and located in secondary lymphoid tissues. Additionally, fCD8+ T cells were recently shown to be present in tumors and to promote B cell activation. Moreover, large numbers of fCD8+ T cells have been observed in a lymphoma mouse model. Inflammation and immune activation may be responsible for driving the accumulation of fCD8+ T cells in the B cell follicles, since there is an accumulation of inflammatory cells and CXCL13 in lymph nodes | UNIVERSITY OF CALIFORNIA LOS ANGELES | EPELDEGUI, MARTA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-08-01 | 2023-08-01 | 2025-07-31 | 2019-08-09 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 307,711 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R03HL157012-02 | R03HL157012 | Investigating the Role of MYH14 in Tension-Dependent Cardiomyocyte Hypertrophy | PROJECT SUMMARY / ABSTRACT Heart failure is a leading cause of hospitalization and a primary driver behind rising healthcare costs. Using a systems genetics approach in mice, we have previously identified a non-muscle myosin encoded by the gene Myh14 as a genetic modifier of heart failure. Using a genetically modified Myh14 knockout mouse model, we have further validated its importance in the maintenance of cardiac homeostasis through ongoing NIH K08 supported research. As a part of the K08 award, we have determined the subcellular localization of MYH14 in murine heart tissue and neonatal rat ventricular cell culture. However, its specific roles in maintenance of cardiac homeostasis remains elusive. MYH14, also known as non-muscle myosin II-C (NMIIC), is the newest member of the non-muscle myosin II family of ATP-dependent molecular motors. MYH14 is an established causal gene for hereditary hearing loss and is believed to be the master integrators of force within epithelial apical junctions, mediating epithelial tissue morphogenesis and tensional homeostasis. Recently, the R941L mutation in MYH14 was demonstrated to act in a dominant-negative fashion to inhibit mitochondrial fission, especially in the cell periphery, and to alter the organization of the mitochondrial genome in patient fibroblast lines. In addition to localization in the intercalated disc, as shown in prior literature, we found that MYH14 is expressed at or near | UNIVERSITY OF CALIFORNIA LOS ANGELES | WANG, JESSICA J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-08-10 | 2023-09-01 | 2025-08-31 | 2022-09-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 78,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS113124-05 | R01NS113124 | Functional Dissection of Neural Circuitry Underlying Parenting Behavior | Project Summary/Abstract Impairments in social functioning is a prominent, debilitating symptom in many neuropsychiatric disorders, such as autism spectrum disorders, schizophrenia, and major depressive disorder. Currently the neural underpinnings of these social deficits are poorly understood, and effective therapeutic approaches are still lacking. Elucidation of the neural circuit mechanisms for social behaviors will improve our understanding of the disease mechanisms of neuropsychiatric disorders, facilitating the development of potent treatments. Parenting behavior is a prevalent and evolutionarily ancient social behavior that critically affects the survival and well-being of the offspring in a wide range of animal species from invertebrates to humans, and is characterized by remarkable differences between different sexes and reproductive states. Although parenting behavior is thought to be controlled by evolutionarily conserved neural circuits, the nature and functions of these circuits remain largely undefined. Furthermore, the neural mechanisms regulating the differential display of parenting behavior in different sexes and physiological states are poorly understood. Unraveling these questions will provide key insights into the neural circuit mechanisms underlying parenting behavior and the basic principles governing the regulation of sexually dimorphic behaviors. Such insights will improve our understanding of the regulation of human social | UNIVERSITY OF CALIFORNIA LOS ANGELES | HONG, WEIZHE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-07-25 | 2023-08-01 | 2025-07-31 | 2019-08-15 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 516,413 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL149658-04 | R01HL149658 | Targeting cardiac fibroblast-myocyte cross talk to enhance heart function after cardiac injury | Project Summary/Abstract Cardiac repair following ischemic myocardial injury involves a carefully orchestrated set of cellular events. The cardiac cell population substantially changes after cardiac injury with infiltration of initially neutrophils, then macrophages and robust proliferation of fibroblasts and endothelial cells. Cell-cell cross talk undoubtedly affects cardiac wound healing but little is known about whether cell-cell cross talk can be targeted for enhancing cardiac repair. In this proposal, we identify an unusual cross talk between myocytes and non-myocytes that regulates cardiac wound healing. We demonstrate that cardiac fibroblasts dramatically upregulate the protein ENPP1 (ectonucleotide pyrophosphatase 1) following ischemic cardiac injury. ENPP1 hydrolyzes extracellular ATP and we show that ATP hydrolytic products induces myocytes to release metabolites that are pro-inflammatory and induce cell death of various non-myocyte cells regulating wound healing such as macrophages, endothelial cells, fibroblasts and smooth muscle cells. We identify such myocyte secreted pro-inflammatory metabolites and investigate molecular mechanisms of action of such metabolites on non-myocyte cells. We provide preliminary data that genetic deletion of ENPP1 in cardiac fibroblasts dramatically ameliorates post injury heart function and is associated with decreased scarring and | UNIVERSITY OF CALIFORNIA LOS ANGELES | DEB, ARJUN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-08-22 | 2023-09-01 | 2025-08-31 | 2020-09-02 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 546,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1DP2GM154012-01 | DP2GM154012 | Imaging Spatiotemporal Regulation of Acetyl-CoA | PROJECT SUMMARY Cellular metabolism is highly compartmentalized, and subcellular localization of metabolites determines use. A central metabolite, acetyl-CoA, is involved in many biochemical reactions, including the production of fatty acids, steroids, ketone bodies, and acetylation reactions, dependent on cellular metabolic state and subcellular localization. Accordingly, the production and use of acetyl-CoA is tightly regulated by nutrient availability and signaling networks regulating metabolism. Therefore, acetyl-CoA represents a nexus for cellular metabolism and signal transduction. While bulk measurements have shown acetyl-CoA to be highly compartmentalized, the dy-namic regulation of acetyl-CoA across subcellular compartments at the single cell level remains elusive. An approach for overcoming these limitations and illuminating subcellular dynamics of acetyl-CoA is live cell imaging using genetically encoded fluorescent protein-based biosensors. These tools provide an opportunity to investi-gate cellular dynamics in real-time with high spatial and temporal resolution while maintaining the cellular envi-ronment. Biosensors have traditionally been used to study kinases or neurotransmitters and have only just begun to be used to study metabolism. As biosensors enable dynamic visualization of cellular processes in real-time in single cells, a biosensor for acetyl-CoA would illuminate acetyl-CoA dynamics and support an enhanced under- | UNIVERSITY OF CALIFORNIA LOS ANGELES | SCHMITT, DANIELLE LYNANNE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-08-10 | 2023-09-01 | 2026-08-31 | 2023-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,354,522 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5DP5OD028181-05 | DP5OD028181 | Nanoscience-Inspired Acoustofluidic Assembly Lines for Gene and Cellular Therapies | Project Summary Stem cell-based gene therapies that leverage gene-editing approaches to address disease-causing mutations are emerging as viable medical interventions across a variety of pathologies. Current viral-vector-based and non-viral gene-transfer methods of delivering gene editing machinery, which involve either chemical or energetic disruption of cell membranes, are used routinely in laboratory settings, but fall short when scaled up for clinically relevant applications targeting the manufacture of therapeutic cell products. New methods that enable efficient, rapid, safe, and economical delivery of gene editing packages are needed to support the infrastructures that will be required to translate these gene therapies broadly for application in patient care. Our solution to this critical unmet need leverages innovations in gene editing and nanotechnology to render cell membranes transiently porous, enabling intracellular delivery of biomolecular cargoes. We will design and apply new methods that use acoustic waves generated within microfluidic systems (i.e., acoustofluidics) to mechanically disrupt cell membranes, facilitating the rapid and efficient delivery of CRISPR/Cas9 gene-editing components that are packaged into supramolecular nanocarriers. We use sickle cell disease, one of the most common hemoglobinopathies worldwide, as an initial clinical target for evaluating the proposed platform as it arises from | UNIVERSITY OF CALIFORNIA LOS ANGELES | JONAS, STEVEN JOHN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-08-16 | 2023-09-01 | 2025-08-31 | 2019-09-16 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AR078905-02 | R21AR078905 | Predicting who will fracture: Exploration of machine learning in the observational Women's Health Initiative Study dataset. | PROJECT ABSTRACT Half of all postmenopausal women will experience an osteoporosis-related fracture in their remaining lifetimes. As these fractures can lead to disability, loss of independence, and death, it is important to identify who is at risk for early intervention and mitigation. While clinical guidelines support routine osteoporosis screening for women aged ≥65 years, only selective screening is recommended for younger postmenopausal women aged 50-64 based on the use of risk assessment tools (e.g., OST, FRAX, SCORE). However, we have shown that these tools – which were not specifically developed for women in this age group – do not differentiate well between women who do and do not have osteoporosis (based on bone mineral density, BMD) and/or subsequent fracture. The objective of this project is to explore machine learning (ML) to improve osteoporosis risk assessment in young postmenopausal women. Prior ML-based analyses for osteoporosis and related fractures exist but are on non-American populations and/or are of limited size. We will use the large Women's Health Initiative (WHI) Study (>160,000 individuals from the United States), to develop, validate, and compare different machine learning approaches (random forests; logistic regression; dynamic belief network, DBN) for younger postmenopausal women. ML models will be constructed and assessed for two tasks: 1) predicting fracture risk in women aged | UNIVERSITY OF CALIFORNIA LOS ANGELES | BUI, ALEX | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-08-10 | 2023-09-01 | 2025-08-31 | 2022-09-21 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 140,988 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AR078905-02 | R21AR078905 | Predicting who will fracture: Exploration of machine learning in the observational Women's Health Initiative Study dataset. | PROJECT ABSTRACT Half of all postmenopausal women will experience an osteoporosis-related fracture in their remaining lifetimes. As these fractures can lead to disability, loss of independence, and death, it is important to identify who is at risk for early intervention and mitigation. While clinical guidelines support routine osteoporosis screening for women aged ≥65 years, only selective screening is recommended for younger postmenopausal women aged 50-64 based on the use of risk assessment tools (e.g., OST, FRAX, SCORE). However, we have shown that these tools – which were not specifically developed for women in this age group – do not differentiate well between women who do and do not have osteoporosis (based on bone mineral density, BMD) and/or subsequent fracture. The objective of this project is to explore machine learning (ML) to improve osteoporosis risk assessment in young postmenopausal women. Prior ML-based analyses for osteoporosis and related fractures exist but are on non-American populations and/or are of limited size. We will use the large Women's Health Initiative (WHI) Study (>160,000 individuals from the United States), to develop, validate, and compare different machine learning approaches (random forests; logistic regression; dynamic belief network, DBN) for younger postmenopausal women. ML models will be constructed and assessed for two tasks: 1) predicting fracture risk in women aged | UNIVERSITY OF CALIFORNIA LOS ANGELES | CRANDALL, CAROLYN JANET | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-08-10 | 2023-09-01 | 2025-08-31 | 2022-09-21 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 140,988 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1RF1NS132912-01 | RF1NS132912 | Neural circuits for social modulation of a persistent negative emotional state | PROJECT SUMMARY In social species, social relationships can exert profound influences on individuals' behavioral and physiological states. In particular, social interactions can help reduce negative emotional state induced by physical or psychological stressors, a phenomenon known as social buffering. Social buffering provides an important means by which the social environment facilitates stress coping and resilience and benefits health and well-being. Despite the conservation of social buffering in a wide range of species from rodents to humans, how incoming social information modulates stress-related neural activity to mitigate stress responses remains poorly understood. A better grasp of the neural circuitry underlying social buffering will provide critical insights into principles governing the intricate interaction between social experience and emotional state. Conceptually, the long-lasting negative emotional state that often ensues from acute stress exposure is likely underpinned by persistent changes in neural states in stress-related brain areas. Supporting this notion, the Zhang lab recently showed that this long-lasting negative emotional state is represented and controlled by a persistent increase of neural activity in glutamatergic (Vglut2) neurons in the medial preoptic area (MPOA) (Zhang 2021). Interestingly, recent work from the Hong lab found that GABAergic (Vgat) neurons in the medial | UNIVERSITY OF CALIFORNIA LOS ANGELES | HONG, WEIZHE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-09-01 | 2023-09-01 | 2026-08-31 | 2023-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 3,241,005 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1RF1NS132912-01 | RF1NS132912 | Neural circuits for social modulation of a persistent negative emotional state | PROJECT SUMMARY In social species, social relationships can exert profound influences on individuals' behavioral and physiological states. In particular, social interactions can help reduce negative emotional state induced by physical or psychological stressors, a phenomenon known as social buffering. Social buffering provides an important means by which the social environment facilitates stress coping and resilience and benefits health and well-being. Despite the conservation of social buffering in a wide range of species from rodents to humans, how incoming social information modulates stress-related neural activity to mitigate stress responses remains poorly understood. A better grasp of the neural circuitry underlying social buffering will provide critical insights into principles governing the intricate interaction between social experience and emotional state. Conceptually, the long-lasting negative emotional state that often ensues from acute stress exposure is likely underpinned by persistent changes in neural states in stress-related brain areas. Supporting this notion, the Zhang lab recently showed that this long-lasting negative emotional state is represented and controlled by a persistent increase of neural activity in glutamatergic (Vglut2) neurons in the medial preoptic area (MPOA) (Zhang 2021). Interestingly, recent work from the Hong lab found that GABAergic (Vgat) neurons in the medial | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHANG, LI I | UNIVERSITY OF SOUTHERN CALIFORNIA | 2023-09-01 | 2023-09-01 | 2026-08-31 | 2023-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 3,241,005 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21MH134158-01 | R21MH134158 | Mechanisms of enhanced synaptic drive in basolateral amygdala following stress | Project Summary Fear conditioning, where an initially neutral warning stimulus becomes associated with an innately aversive stimulus such as nociceptive electric shock, has proven to be an effective model for the study of learning and memory processes generally and how learned experiences contribute to anxiety disorders particularly. We reported that a single experience with a strong stressor leads to a long-term enhancement of fear learning, an effect we termed Stress-Enhanced Fear Learning (SEFL). Previously, we demonstrated the importance of the basolateral amygdala (BLA) in SEFL and that SEFL is accompanied by a long-term upregulation of the GluA1 subunit of the AMPA receptor, specifically in the BLA. AMPA receptors mediate normal excitatory neural transmission. This suggests that SEFL, and perhaps other negative consequences of stress, may be mediated by alterations in excitatory synaptic transmission. However, the precise mechanisms by which stress alters fear conditioning are not known. Such knowledge is important to understand how state variables impact learning and memory processes. Additionally, understanding how stress alters fear learning may point to translational targets for stress-related disorders. Therefore, we propose a series of studies using amygdala slice electrophysiology to address this gap in the literature and open the door to future studies determining the | UNIVERSITY OF CALIFORNIA LOS ANGELES | FANSELOW, MICHAEL S | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-09-06 | 2023-09-10 | 2025-09-09 | 2023-09-10 | 2025-09-09 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 432,500 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1UG3NS128148-01A1 | UG3NS128148 | Peripherally-restricted non-addictive cannabinoids for cancer pain treatment | Oral cancer pain is debilitating and a significant clinical challenge, in part because even the most efficacious of the currently available remedies are limited by side effects. While chemotherapy and radiotherapy prolong survival, chronic cancer pain creates a poor quality of life. In addition to their respiratory, gastrointestinal and central nervous system (CNS) side effects, the standard of care opioid analgesics have limited long-term effectiveness, due to development of tolerance, dependence, and opioid-induced hyperalgesia, with consequent dose escalations often leading to abuse of prescription opioids. Thus, there is a clear unmet need for more efficacious treatments for cancer pain that will possess favorable therapeutic/side effect profile ratios and in particular lack the CNS side effects and the abuse potential of current clinical opioid medications. We have developed synthetic peripherally-restricted cannabinoid (PRCB) analgesics that offer an alternative approach to the treatment of chronic pain. These compounds target the CB1 receptor, they don't cross the blood-brain barrier, and we have already demonstrated their effectiveness in several pre-clinical models of cancer- and chemotherapy-induced chronic pain, all with a virtual lack of CNS-mediated side effects and tolerance development. Here we propose a milestone-driven progression plan of SAR-informed scaffold-based synthesis, in vitro/in vivo screening, and IND enabling studies for the development of an optimized PRCB for cancer pain treatment. Specific Aim (SA) 1 uses an iterative synthetic approach together with high-throughput in vitro screens that assess target activity, peripheral selectivity, and metabolic stability to discover new PRCB analogs with optimized drug properties. SA2 utilizes industry-standard in vitro assays to assess solubility, protein binding, potential cell toxicity, hepatic enzyme induction, and off-target activity to further inform PRCB optimization. SA3 profiles the in vivo oral cancer pain suppression, CNS side effects, pharmacokinetics, | UNIVERSITY OF CALIFORNIA LOS ANGELES | SPIGELMAN, IGOR | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-07-20 | 2023-08-01 | 2025-12-31 | 2023-08-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 3,174,343 | 42 USC 241 42 CFR PART 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1UG3NS128148-01A1 | UG3NS128148 | Peripherally-restricted non-addictive cannabinoids for cancer pain treatment | Oral cancer pain is debilitating and a significant clinical challenge, in part because even the most efficacious of the currently available remedies are limited by side effects. While chemotherapy and radiotherapy prolong survival, chronic cancer pain creates a poor quality of life. In addition to their respiratory, gastrointestinal and central nervous system (CNS) side effects, the standard of care opioid analgesics have limited long-term effectiveness, due to development of tolerance, dependence, and opioid-induced hyperalgesia, with consequent dose escalations often leading to abuse of prescription opioids. Thus, there is a clear unmet need for more efficacious treatments for cancer pain that will possess favorable therapeutic/side effect profile ratios and in particular lack the CNS side effects and the abuse potential of current clinical opioid medications. We have developed synthetic peripherally-restricted cannabinoid (PRCB) analgesics that offer an alternative approach to the treatment of chronic pain. These compounds target the CB1 receptor, they don't cross the blood-brain barrier, and we have already demonstrated their effectiveness in several pre-clinical models of cancer- and chemotherapy-induced chronic pain, all with a virtual lack of CNS-mediated side effects and tolerance development. Here we propose a milestone-driven progression plan of SAR-informed scaffold-based synthesis, in vitro/in vivo screening, and IND enabling studies for the development of an optimized PRCB for cancer pain treatment. Specific Aim (SA) 1 uses an iterative synthetic approach together with high-throughput in vitro screens that assess target activity, peripheral selectivity, and metabolic stability to discover new PRCB analogs with optimized drug properties. SA2 utilizes industry-standard in vitro assays to assess solubility, protein binding, potential cell toxicity, hepatic enzyme induction, and off-target activity to further inform PRCB optimization. SA3 profiles the in vivo oral cancer pain suppression, CNS side effects, pharmacokinetics, | UNIVERSITY OF CALIFORNIA LOS ANGELES | WHITELEGGE, JULIAN P | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-07-20 | 2023-08-01 | 2025-12-31 | 2023-08-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 3,174,343 | 42 USC 241 42 CFR PART 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1UG3NS128148-01A1 | UG3NS128148 | Peripherally-restricted non-addictive cannabinoids for cancer pain treatment | Oral cancer pain is debilitating and a significant clinical challenge, in part because even the most efficacious of the currently available remedies are limited by side effects. While chemotherapy and radiotherapy prolong survival, chronic cancer pain creates a poor quality of life. In addition to their respiratory, gastrointestinal and central nervous system (CNS) side effects, the standard of care opioid analgesics have limited long-term effectiveness, due to development of tolerance, dependence, and opioid-induced hyperalgesia, with consequent dose escalations often leading to abuse of prescription opioids. Thus, there is a clear unmet need for more efficacious treatments for cancer pain that will possess favorable therapeutic/side effect profile ratios and in particular lack the CNS side effects and the abuse potential of current clinical opioid medications. We have developed synthetic peripherally-restricted cannabinoid (PRCB) analgesics that offer an alternative approach to the treatment of chronic pain. These compounds target the CB1 receptor, they don't cross the blood-brain barrier, and we have already demonstrated their effectiveness in several pre-clinical models of cancer- and chemotherapy-induced chronic pain, all with a virtual lack of CNS-mediated side effects and tolerance development. Here we propose a milestone-driven progression plan of SAR-informed scaffold-based synthesis, in vitro/in vivo screening, and IND enabling studies for the development of an optimized PRCB for cancer pain treatment. Specific Aim (SA) 1 uses an iterative synthetic approach together with high-throughput in vitro screens that assess target activity, peripheral selectivity, and metabolic stability to discover new PRCB analogs with optimized drug properties. SA2 utilizes industry-standard in vitro assays to assess solubility, protein binding, potential cell toxicity, hepatic enzyme induction, and off-target activity to further inform PRCB optimization. SA3 profiles the in vivo oral cancer pain suppression, CNS side effects, pharmacokinetics, | UNIVERSITY OF CALIFORNIA LOS ANGELES | SPOKOYNY, ALEXANDER MICHAEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-07-20 | 2023-08-01 | 2025-12-31 | 2023-08-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 3,174,343 | 42 USC 241 42 CFR PART 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1UG3NS128148-01A1 | UG3NS128148 | Peripherally-restricted non-addictive cannabinoids for cancer pain treatment | Oral cancer pain is debilitating and a significant clinical challenge, in part because even the most efficacious of the currently available remedies are limited by side effects. While chemotherapy and radiotherapy prolong survival, chronic cancer pain creates a poor quality of life. In addition to their respiratory, gastrointestinal and central nervous system (CNS) side effects, the standard of care opioid analgesics have limited long-term effectiveness, due to development of tolerance, dependence, and opioid-induced hyperalgesia, with consequent dose escalations often leading to abuse of prescription opioids. Thus, there is a clear unmet need for more efficacious treatments for cancer pain that will possess favorable therapeutic/side effect profile ratios and in particular lack the CNS side effects and the abuse potential of current clinical opioid medications. We have developed synthetic peripherally-restricted cannabinoid (PRCB) analgesics that offer an alternative approach to the treatment of chronic pain. These compounds target the CB1 receptor, they don't cross the blood-brain barrier, and we have already demonstrated their effectiveness in several pre-clinical models of cancer- and chemotherapy-induced chronic pain, all with a virtual lack of CNS-mediated side effects and tolerance development. Here we propose a milestone-driven progression plan of SAR-informed scaffold-based synthesis, in vitro/in vivo screening, and IND enabling studies for the development of an optimized PRCB for cancer pain treatment. Specific Aim (SA) 1 uses an iterative synthetic approach together with high-throughput in vitro screens that assess target activity, peripheral selectivity, and metabolic stability to discover new PRCB analogs with optimized drug properties. SA2 utilizes industry-standard in vitro assays to assess solubility, protein binding, potential cell toxicity, hepatic enzyme induction, and off-target activity to further inform PRCB optimization. SA3 profiles the in vivo oral cancer pain suppression, CNS side effects, pharmacokinetics, | UNIVERSITY OF CALIFORNIA LOS ANGELES | CAHILL, CATHERINE M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-07-20 | 2023-08-01 | 2025-12-31 | 2023-08-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 3,174,343 | 42 USC 241 42 CFR PART 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1UG3NS128148-01A1 | UG3NS128148 | Peripherally-restricted non-addictive cannabinoids for cancer pain treatment | Oral cancer pain is debilitating and a significant clinical challenge, in part because even the most efficacious of the currently available remedies are limited by side effects. While chemotherapy and radiotherapy prolong survival, chronic cancer pain creates a poor quality of life. In addition to their respiratory, gastrointestinal and central nervous system (CNS) side effects, the standard of care opioid analgesics have limited long-term effectiveness, due to development of tolerance, dependence, and opioid-induced hyperalgesia, with consequent dose escalations often leading to abuse of prescription opioids. Thus, there is a clear unmet need for more efficacious treatments for cancer pain that will possess favorable therapeutic/side effect profile ratios and in particular lack the CNS side effects and the abuse potential of current clinical opioid medications. We have developed synthetic peripherally-restricted cannabinoid (PRCB) analgesics that offer an alternative approach to the treatment of chronic pain. These compounds target the CB1 receptor, they don't cross the blood-brain barrier, and we have already demonstrated their effectiveness in several pre-clinical models of cancer- and chemotherapy-induced chronic pain, all with a virtual lack of CNS-mediated side effects and tolerance development. Here we propose a milestone-driven progression plan of SAR-informed scaffold-based synthesis, in vitro/in vivo screening, and IND enabling studies for the development of an optimized PRCB for cancer pain treatment. Specific Aim (SA) 1 uses an iterative synthetic approach together with high-throughput in vitro screens that assess target activity, peripheral selectivity, and metabolic stability to discover new PRCB analogs with optimized drug properties. SA2 utilizes industry-standard in vitro assays to assess solubility, protein binding, potential cell toxicity, hepatic enzyme induction, and off-target activity to further inform PRCB optimization. SA3 profiles the in vivo oral cancer pain suppression, CNS side effects, pharmacokinetics, | UNIVERSITY OF CALIFORNIA LOS ANGELES | SCHMIDT, BRIAN L | NEW YORK UNIVERSITY | 2023-07-20 | 2023-08-01 | 2025-12-31 | 2023-08-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 3,174,343 | 42 USC 241 42 CFR PART 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R21DE031906-01A1 | R21DE031906 | The role of CXCL10-CXCR3 axis in the compounding effects of diabetes mellitus in periodontitis | Abstract. Poorly controlled diabetes mellitus (DM) exacerbates periodontitis (PD) development and progression. In addition, the management of PD in patients with uncontrolled DM remains a clinical challenge. In fact, PD constitutes the sixth most frequent complication of DM. However, the mechanisms by which DM compounds PD are not fully understood, although a heightened inflammatory response plays a central role. Among the major inflammatory mediators of DM is CXCL10. Interestingly, CXCL10 also plays an important role in PD. CXCL10 expression levels are higher in periodontally diseased tissues and in the serum of patients with PD. Moreover, our laboratory has shown that the CXCL10-CXCR3 axis is fundamental for PD development. We demonstrated that experimentally-induced periodontal bone loss (EPD), in mice, is significantly reduced when the CXCL10 receptor CXCR3, is deleted. Moreover, systemic and local delivery of a CXCR3 antagonist attenuates EPD, pointing to the targeting of CXCL10 as a potential intervention for PD. Given that DM exacerbates PD, and the key role of CXCL10 as an inflammatory mediator of DM and PD, we hypothesize that CXCL10 is central in mediating the detrimental effects of DM and PD. Thus, targeting the CXCL10-CXCR3 axis should ameliorate the deleterious effects of DM in the periodontium and is a potential therapeutic strategy for the periodontal | UNIVERSITY OF CALIFORNIA LOS ANGELES | PIRIH, FLAVIA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-07-21 | 2023-08-01 | 2025-07-31 | 2023-08-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 432,209 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25NS115554-05 | R25NS115554 | Undergraduate Research Experiences in Neurogenetics and Neurogenomics | The proposed program is to provide a summer research experience in next generation sequencing (NGS) analysis for neurogenetics and neurogenomics for 10 undergraduate students. NGS has transformed the field of genomics and is increasingly permeating all aspects of biosciences research and medicine. Using NGS to understand the brain and neurological disease is one of the major frontiers in biomedical science and will drive advances in the field in the near future and for decades to come. There will be a huge need for researchers in neuroscience with strong data analysis skills relevant to genomics. This need is evident in the increasing emphasis on quantitative analysis skills in biosciences graduate programs as well as in biomedical professional schools. To address this need, we will establish the program called "Bruins in Genomics in Neurogenetics and Neurogenomics (BIG-NGG)". It will leverage the infrastructure of an existing summer program "Bruins in Genomics (BIG-Summer)", supported by the Institute for Quantitative and Computational Biosciences (QCB) at UCLA, and the QCB Collaboratory. BIG- Summer consists of a combination of practical workshop tutorials that focus on NGS data analysis skills, and a hands-on research experience in genomics. The proposed R25 program will allow 10 additional students to participate in BIG, and specifically to learn about the growing and cutting-edge research field of neurogenetics and neurogenomics. The students will be quantitative or biosciences majors entering their junior and senior years. We expect that many of our participants will have this research experience serve as a launching point for continuing in biomedical research in either quantitative biosciences Ph.D. programs such as a Bioinformatics Ph.D. program or a Neuroscience Ph.D. program. | UNIVERSITY OF CALIFORNIA LOS ANGELES | OPHOFF, ROEL A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-12-04 | 2023-12-01 | 2025-11-30 | 2019-12-15 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 100,413 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25NS115554-05 | R25NS115554 | Undergraduate Research Experiences in Neurogenetics and Neurogenomics | The proposed program is to provide a summer research experience in next generation sequencing (NGS) analysis for neurogenetics and neurogenomics for 10 undergraduate students. NGS has transformed the field of genomics and is increasingly permeating all aspects of biosciences research and medicine. Using NGS to understand the brain and neurological disease is one of the major frontiers in biomedical science and will drive advances in the field in the near future and for decades to come. There will be a huge need for researchers in neuroscience with strong data analysis skills relevant to genomics. This need is evident in the increasing emphasis on quantitative analysis skills in biosciences graduate programs as well as in biomedical professional schools. To address this need, we will establish the program called "Bruins in Genomics in Neurogenetics and Neurogenomics (BIG-NGG)". It will leverage the infrastructure of an existing summer program "Bruins in Genomics (BIG-Summer)", supported by the Institute for Quantitative and Computational Biosciences (QCB) at UCLA, and the QCB Collaboratory. BIG- Summer consists of a combination of practical workshop tutorials that focus on NGS data analysis skills, and a hands-on research experience in genomics. The proposed R25 program will allow 10 additional students to participate in BIG, and specifically to learn about the growing and cutting-edge research field of neurogenetics and neurogenomics. The students will be quantitative or biosciences majors entering their junior and senior years. We expect that many of our participants will have this research experience serve as a launching point for continuing in biomedical research in either quantitative biosciences Ph.D. programs such as a Bioinformatics Ph.D. program or a Neuroscience Ph.D. program. | UNIVERSITY OF CALIFORNIA LOS ANGELES | ESKIN, ELEAZAR | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-12-04 | 2023-12-01 | 2025-11-30 | 2019-12-15 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 100,413 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL152176-04 | R01HL152176 | Role of GPNMB in cardiac remodeling | PROJECT SUMMARY/ABSTRACT. The mammalian heart has a poor ability to regenerate heart muscle following myocardial infarction and dead cardiac muscle is replaced by scar tissue. Scar tissue is non-contractile, induces adverse cardiac remodeling and leads to dilatation of cardiac chambers, cardiomyocyte hypertrophy and development of heart failure. Despite optimal use of cardiovascular drugs, adverse remodeling following myocardial infarction contributes to 40% of all new case of heart failure. There thus exists an immense need to identify new targets for attenuating post infarct remodeling and development of heart failure. In this application, we identify GPNMB (Glycoprotein Non-Metastatic Melanoma Protein B) as a novel target for attenuating post infarct cardiac remodeling. We identified the protein using a systems genetics approach, in which a panel of inbred strains of mice were studied for heart failure traits in response to isoproterenol treatment. We demonstrate that GPNMB expression increases by an order of magnitude in infarcted murine hearts and regulates wound healing events in the heart early following injury. We show that macrophages that are recruited to the infarcted heart are the primary source of GPNMB expression. Using loss and gain of function approaches, we demonstrate that GPNMB activates cardiac fibroblasts and induces profound cardiomyocyte hypertrophy. In contrast, genetic deletion of | UNIVERSITY OF CALIFORNIA LOS ANGELES | DEB, ARJUN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-11-06 | 2023-12-01 | 2025-11-30 | 2020-12-20 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 666,493 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5U01AI148119-05 | U01AI148119 | Mapping the effector response space of antibody combinations | Antibodies are crucial, central regulators of the immune response. They are particularly versatile therapeutic agents due to their ability to both bind to a target with high affinity and direct the immune system. Indeed, antibodies comprise a broad range of approved therapies across disease indications, many of which are known to rely in large part on effector cell (immune) response. Antibodies of the IgG isotype interact with FcγRs on effector cells and elicit effector function through multiple cell types (e.g., macrophages, monocytes) and through multiple processes, including phagocytosis and killing of diseased cells. The many possible design parameters—constant region composition, FcγRs, cell populations, and antigen binding in combination—have made precisely understanding, measuring, and manipulating effector function an elusive goal. Our proposed work is centered around the hypothesis that two IgGs can elicit distinct responses when present in combination from what would be suggested by the response to either on its own. Using a computational model of antibody-FcγR interaction, we will identify predicted cases of this emergent behavior. These combinations will be tested for their binding and effector response in vitro and then in two models of antibody- | UNIVERSITY OF CALIFORNIA LOS ANGELES | MEYER, AARON SAMUEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-11-21 | 2023-12-01 | 2025-11-30 | 2019-12-18 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 314,425 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01AI148119-05 | U01AI148119 | Mapping the effector response space of antibody combinations | Antibodies are crucial, central regulators of the immune response. They are particularly versatile therapeutic agents due to their ability to both bind to a target with high affinity and direct the immune system. Indeed, antibodies comprise a broad range of approved therapies across disease indications, many of which are known to rely in large part on effector cell (immune) response. Antibodies of the IgG isotype interact with FcγRs on effector cells and elicit effector function through multiple cell types (e.g., macrophages, monocytes) and through multiple processes, including phagocytosis and killing of diseased cells. The many possible design parameters—constant region composition, FcγRs, cell populations, and antigen binding in combination—have made precisely understanding, measuring, and manipulating effector function an elusive goal. Our proposed work is centered around the hypothesis that two IgGs can elicit distinct responses when present in combination from what would be suggested by the response to either on its own. Using a computational model of antibody-FcγR interaction, we will identify predicted cases of this emergent behavior. These combinations will be tested for their binding and effector response in vitro and then in two models of antibody- | UNIVERSITY OF CALIFORNIA LOS ANGELES | NIMMERJAHN, FALK | MEDICAL FACULTY/UNIV/ERLANGEN/NEUERNBERG | 2023-11-21 | 2023-12-01 | 2025-11-30 | 2019-12-18 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 314,425 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL152296-04 | R01HL152296 | Sodium Dependent Inactivation of the Na+-Ca2+ exchange: Relevance to Cardiac Function | PROJECT SUMMARY/ABSTRACT Na+ and Ca2+ ion homeostasis are essential for heart excitability and contractility. At the cellular level the plasma membrane protein Na+-Ca2+ exchanger (NCX) plays a vital role in regulating the ionic homeostasis of both Na+ and Ca2+. It does so by extruding one Ca2+ out of the cell in exchange for three extracellular Na+ ions. In addition to being transported, both these ions allosterically regulate the activity of NCX. Intracellular Ca2+ increases NCX activity while cytoplasmic Na+ inactivates NCX via a process known as Na+-dependent inactivation. Despite the potential physiological and pathophysiological relevance of this regulation, whether the Na+-dependent inactivation occurs in vivo is unknown and its impact has yet to be determined. Since this is such an exquisite controlling system, but heretofore uninvestigated, the investigators hypothesize that small changes in cellular Na+ concentrations may have significant effects on Ca2+ homeostasis by directly affecting NCX activity and thereby affect excitability and contractility of the heart. Therefore, the goal of this application is to investigate the physiological impact of NCX Na+ modulation and determine how it ultimately shapes heart contractility. These studies have been hampered by the difficulties of studying this process in intact myocytes under controlled conditions. However, with the development of genomic modification via CRISPR technology, this experimental | UNIVERSITY OF CALIFORNIA LOS ANGELES | OTTOLIA, MICHELA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-12-15 | 2023-12-01 | 2025-11-30 | 2020-12-18 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 535,187 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL152296-04 | R01HL152296 | Sodium Dependent Inactivation of the Na+-Ca2+ exchange: Relevance to Cardiac Function | PROJECT SUMMARY/ABSTRACT Na+ and Ca2+ ion homeostasis are essential for heart excitability and contractility. At the cellular level the plasma membrane protein Na+-Ca2+ exchanger (NCX) plays a vital role in regulating the ionic homeostasis of both Na+ and Ca2+. It does so by extruding one Ca2+ out of the cell in exchange for three extracellular Na+ ions. In addition to being transported, both these ions allosterically regulate the activity of NCX. Intracellular Ca2+ increases NCX activity while cytoplasmic Na+ inactivates NCX via a process known as Na+-dependent inactivation. Despite the potential physiological and pathophysiological relevance of this regulation, whether the Na+-dependent inactivation occurs in vivo is unknown and its impact has yet to be determined. Since this is such an exquisite controlling system, but heretofore uninvestigated, the investigators hypothesize that small changes in cellular Na+ concentrations may have significant effects on Ca2+ homeostasis by directly affecting NCX activity and thereby affect excitability and contractility of the heart. Therefore, the goal of this application is to investigate the physiological impact of NCX Na+ modulation and determine how it ultimately shapes heart contractility. These studies have been hampered by the difficulties of studying this process in intact myocytes under controlled conditions. However, with the development of genomic modification via CRISPR technology, this experimental | UNIVERSITY OF CALIFORNIA LOS ANGELES | OLCESE, RICCARDO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-12-15 | 2023-12-01 | 2025-11-30 | 2020-12-18 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 535,187 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01GM140106-04 | R01GM140106 | Understanding the function of histone H3 as an oxidoreductase enzyme | PROJECT SUMMARY This application proposes to investigate the newly discovered function of histone H3 as an oxidoreductase enzyme, catalyzing the reduction of cupric (Cu+2) ions to the biousable cuprous (Cu+1) form. The eukaryotic histone H3-H4 tetramer contains a putative Cu2+ binding site at the interface of the apposing H3 proteins with unknown function. The coincident emergence of eukaryotes with global oxygenation, which challenged cellular copper utilization, raised the possibility that histones may function in cellular copper homeostasis. We have extensive evidence that histones are required for efficient use of copper inside cells, which depend on availability of copper ions in their reduced, +1 oxidation state. It is the Cu+1 ions that are trafficked intracellularly by protein chaperones to destination target proteins. We show that the H3-H4 tetramer, assembled from recombinant histones, binds Cu2+ and catalyzes its reduction to Cu1+ in vitro. Loss- and gain-of-function mutations of the putative active site residues correspondingly altered copper binding and the enzymatic activity, as well as intracellular Cu1+ levels and copper-dependent activities such as mitochondrial respiration and superoxide dismutase 1 (Sod1) function in S. cerevisiae. Our data have uncovered a function of the histone H3-H4 tetramer with little precedence in literature, revealing that the eukaryotic genome is wrapped around an enzyme. We now | UNIVERSITY OF CALIFORNIA LOS ANGELES | KURDISTANI, SIAVASH | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-01-04 | 2024-01-01 | 2025-12-31 | 2021-01-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 437,284 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL151391-04 | R01HL151391 | Role of intermittent activation of parathyroid hormone receptor in exercise-induced vascular calcification | PROJECT SUMMARY/ABSTRACT Vascular calcification, especially coronary artery calcification (CAC), is associated with increased risk of cardiovascular disease, whereas regular physical activity is associated with decreased risk. Thus, one would predict that physically active individuals would have less CAC, yet clinical studies show the opposite. Elite athletes actually have more CAC than their sedentary counterparts even though they have lower cardiac event rates. The objective of this proposal is to determine the mechanism of this paradox. As clinical studies show that coronary plaques containing large, contiguous calcium deposits are associated with less cardiovascular risk than fragmented calcium deposits, one possibility would be that exercise remodels calcium deposits into a more stable microarchitecture. Theoretical analytical modeling also predicts that decreased surface area of calcium deposits is expected to reduce plaque rupture risk. Interestingly, a single bout of exercise in humans and mice causes a transient 1.8-fold elevation of parathyroid hormone (PTH), and intermittent treatment of PTH in humans and mice causes increased bone growth, which shares signaling mechanisms with vascular calcification. Our recent findings provide an association between PTH and microarchitecture of vascular calcium deposits, where intermittent PTH treatment reduces the surface area of aortic calcium deposits in | UNIVERSITY OF CALIFORNIA LOS ANGELES | DEMER, LINDA L. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-12-11 | 2024-01-01 | 2025-12-31 | 2021-01-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 541,830 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL151391-04 | R01HL151391 | Role of intermittent activation of parathyroid hormone receptor in exercise-induced vascular calcification | PROJECT SUMMARY/ABSTRACT Vascular calcification, especially coronary artery calcification (CAC), is associated with increased risk of cardiovascular disease, whereas regular physical activity is associated with decreased risk. Thus, one would predict that physically active individuals would have less CAC, yet clinical studies show the opposite. Elite athletes actually have more CAC than their sedentary counterparts even though they have lower cardiac event rates. The objective of this proposal is to determine the mechanism of this paradox. As clinical studies show that coronary plaques containing large, contiguous calcium deposits are associated with less cardiovascular risk than fragmented calcium deposits, one possibility would be that exercise remodels calcium deposits into a more stable microarchitecture. Theoretical analytical modeling also predicts that decreased surface area of calcium deposits is expected to reduce plaque rupture risk. Interestingly, a single bout of exercise in humans and mice causes a transient 1.8-fold elevation of parathyroid hormone (PTH), and intermittent treatment of PTH in humans and mice causes increased bone growth, which shares signaling mechanisms with vascular calcification. Our recent findings provide an association between PTH and microarchitecture of vascular calcium deposits, where intermittent PTH treatment reduces the surface area of aortic calcium deposits in | UNIVERSITY OF CALIFORNIA LOS ANGELES | TINTUT, YIN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-12-11 | 2024-01-01 | 2025-12-31 | 2021-01-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 541,830 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL155905-04 | R01HL155905 | Impacts of transcription elongation on cardiac gene regulation during homeostasis and regeneration | Project Summary Heart failure is a major cause of death in the US, contributing significantly to the burden of the healthcare system every year. Despite the heterogeneity of the causes of heart failure, the heart undergoes gene expression changes during failure resulting in structural and functional defects. Our long-term goal is to understand the transcriptional regulatory mechanisms that sustain the structure and function of the heart in homeostasis and that can induce cardiac protective effects or promote cardiac repair upon injury. In this application, we will use the transcription regulator Rtf1 as a point of entry to address this critical question in cardiac biology. Critical roles for transcription elongation in cellular RNA biogenesis have gained increasing attention in recent years, but how they contribute to the maintenance of cardiac homeostasis and how modulating transcription elongation might promote cardiac repair in damaged hearts remain elusive. Using both zebrafish and mouse genetics, we have previously shown that Rtf1 activity is essential for myocardial development. Rtf1 depletion destabilizes promoter-proximal pausing of RNA Pol II, blocks activation of the myocardial gene program and prevents myocardial progenitor cell formation resulting in a heartless embryo. In preliminary data leading to this proposal, we have found that Rtf1 plays important roles in normal and | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHEN, JAU-NIAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-11-30 | 2024-01-01 | 2026-12-31 | 2021-01-07 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

106

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R21DC020581-02 | R21DC020581 | Shedding light on balance: Interrogating individual synapses within vestibular epithelia | Project Summary The present application proposes a developmental research plan to investigate the structure-function relationship of individual presynaptic complexes in mammalian vestibular hair cells. These complexes incorporate synaptic ribbons that can exhibit broad architectural heterogeneity, the functional significance of which is not known. The distribution of presynaptic architectures in the primary hair cell phenotypes (i.e. types I and II) within vestibular epithelia, and the unique dendritic specialization known as the calyx (encapsulating type I hair cells), render traditional methods of investigating synaptic function inappropriate for elucidating the functional characteristics of individual synaptic sites. Recent advances in the development of optical biosensors and viral transduction strategies provide the foundation for novel capabilities to detect and quantify neurotransmitter release at individual synapses. iGluSnFR is a genetically encoded, membrane bound glutamate sensor. When expressed at the postsynaptic membrane, it emits a fluorescent signal proportional to glutamate release. Recent key investigations demonstrated that when packaged with an AAV9 capsid and a synapsin promoter, inner ear afferent neurons are transduced and iGluSnFR is expressed. This strategy directs the sensor to the appropriate postsynaptic targets for measuring glutamate release from individual hair cell | UNIVERSITY OF CALIFORNIA LOS ANGELES | SCHWEIZER, FELIX E | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-13 | 2024-02-01 | 2026-07-31 | 2023-02-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 195,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21DC020581-02 | R21DC020581 | Shedding light on balance: Interrogating individual synapses within vestibular epithelia | Project Summary The present application proposes a developmental research plan to investigate the structure-function relationship of individual presynaptic complexes in mammalian vestibular hair cells. These complexes incorporate synaptic ribbons that can exhibit broad architectural heterogeneity, the functional significance of which is not known. The distribution of presynaptic architectures in the primary hair cell phenotypes (i.e. types I and II) within vestibular epithelia, and the unique dendritic specialization known as the calyx (encapsulating type I hair cells), render traditional methods of investigating synaptic function inappropriate for elucidating the functional characteristics of individual synaptic sites. Recent advances in the development of optical biosensors and viral transduction strategies provide the foundation for novel capabilities to detect and quantify neurotransmitter release at individual synapses. iGluSnFR is a genetically encoded, membrane bound glutamate sensor. When expressed at the postsynaptic membrane, it emits a fluorescent signal proportional to glutamate release. Recent key investigations demonstrated that when packaged with an AAV9 capsid and a synapsin promoter, inner ear afferent neurons are transduced and iGluSnFR is expressed. This strategy directs the sensor to the appropriate postsynaptic targets for measuring glutamate release from individual hair cell | UNIVERSITY OF CALIFORNIA LOS ANGELES | HOFFMAN, LARRY F | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-13 | 2024-02-01 | 2026-07-31 | 2023-02-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 195,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R34MH128397-03 | R34MH128397 | Serious mental illness and incarceration: piloting the use of a multi sector linked administrative dataset | Project Summary/Abstract Mass incarceration of individuals with serious mental illness (SMI) is a public health and human rights crisis. Not since the mid-nineteenth century has the criminal justice system played such a large role in how American society responds to mental illness. Since the late 1960s researchers have noted ever-rising numbers of jail inmates with SMI, often caught in a "revolving door" of hospitalization, homelessness, and arrest. Incarceration is one of the most visible (and traumatic) moments of contact with the public system, and provides a window into the failures of the public mental health system. Our long-term objective is to inform and rigorously evaluate policy and interventions that seek to reduce law enforcement response to mental illness and end the mass incarceration of individuals with SMI. In line with NIMH Strategic Objectives 4.1B and 4.2, this R34 proposal furthers the development of a real-world data collection system to facilitate research and ongoing monitoring related to access, service continuity, equity, and outcomes such as incarceration and homelessness in diverse populations and settings. Our research approach is to leverage a regularly-updated Los Angeles County (LAC) county-wide administrative database, which links individuals across 8 public agencies from 2010 to the present, for research around incarceration and SMI. In partnership with LAC administrators/providers and non- | UNIVERSITY OF CALIFORNIA LOS ANGELES | VON WACHTER, TILL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-01-12 | 2024-01-12 | 2025-12-31 | 2022-01-17 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 234,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R34MH128397-03 | R34MH128397 | Serious mental illness and incarceration: piloting the use of a multi sector linked administrative dataset | Project Summary/Abstract Mass incarceration of individuals with serious mental illness (SMI) is a public health and human rights crisis. Not since the mid-nineteenth century has the criminal justice system played such a large role in how American society responds to mental illness. Since the late 1960s researchers have noted ever-rising numbers of jail inmates with SMI, often caught in a "revolving door" of hospitalization, homelessness, and arrest. Incarceration is one of the most visible (and traumatic) moments of contact with the public system, and provides a window into the failures of the public mental health system. Our long-term objective is to inform and rigorously evaluate policy and interventions that seek to reduce law enforcement response to mental illness and end the mass incarceration of individuals with SMI. In line with NIMH Strategic Objectives 4.1B and 4.2, this R34 proposal furthers the development of a real-world data collection system to facilitate research and ongoing monitoring related to access, service continuity, equity, and outcomes such as incarceration and homelessness in diverse populations and settings. Our research approach is to leverage a regularly-updated Los Angeles County (LAC) county-wide administrative database, which links individuals across 8 public agencies from 2010 to the present, for research around incarceration and SMI. In partnership with LAC administrators/providers and non- | UNIVERSITY OF CALIFORNIA LOS ANGELES | CASTILLO, ENRICO GUANZON | SAN FRANCISCO DEPARTMENT OF PUBLIC HEALTH | 2024-01-12 | 2024-01-12 | 2025-12-31 | 2022-01-17 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 234,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HL129727-08 | R01HL129727 | Shear stress and light-field to elucidate the initiation of cardiac outflow tract | Shear Stress and Light-Field to Elucidate the Initiation of Cardiac Outflow Tract Biomechanical forces modulate cardiac morphogenesis, and mutations in mechano-sensitive signaling pathways result in congenital heart defects. During the previous funding cycle, our team custom-built a Light-Sheet Fluorescence Microscopy (LSFM) with sub-voxel resolution to enhance axial resolution needed to provide a large field-of-view. This laser optical system allowed for imaging pulsatile vs. oscillatory shear stress-mediated Notch signaling to initiate endocardial trabeculation. We demonstrated that spatial (∂τ/∂x) and temporal (∂τ/∂t) variations in shear stress modulates Notch-EphrinB2-Neureguilin-1 signaling in the endocardium to activate erb-B2 receptor tyrosine kinase (ErbB2) that promotes proliferation of trabeculation. By integrating LSFM, computation, and transgenic models, we further established that trabeculation dissipates intracardiac shear stress-generated kinetic energy; thus, mitigating ventricular remodeling. However, it remains unclear what would be the consequences of reduced myocardial contractility or altered intracardiac flow dynamics on valve morphogenesis. Thus, we seek to integrate light-sheet (Bessel-Gaussian beam arrays) with a new 2) light-field (microlens array). The former provides non-diffracting illumination, and the latter provides volumetric detection as a paradigm shift to image both myocardial contractility and intracardiac flow dynamics | UNIVERSITY OF CALIFORNIA LOS ANGELES | HSIAI, TZUNG K | UNIVERSITY OF SOUTHERN CALIFORNIA | 2023-12-04 | 2024-01-01 | 2025-12-31 | 2015-07-09 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 418,547 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL129727-08 | R01HL129727 | Shear stress and light-field to elucidate the initiation of cardiac outflow tract | Shear Stress and Light-Field to Elucidate the Initiation of Cardiac Outflow Tract Biomechanical forces modulate cardiac morphogenesis, and mutations in mechano-sensitive signaling pathways result in congenital heart defects. During the previous funding cycle, our team custom-built a Light-Sheet Fluorescence Microscopy (LSFM) with sub-voxel resolution to enhance axial resolution needed to provide a large field-of-view. This laser optical system allowed for imaging pulsatile vs. oscillatory shear stress-mediated Notch signaling to initiate endocardial trabeculation. We demonstrated that spatial (∂τ/∂x) and temporal (∂τ/∂t) variations in shear stress modulates Notch-EphrinB2-Neureguilin-1 signaling in the endocardium to activate erb-B2 receptor tyrosine kinase (ErbB2) that promotes proliferation of trabeculation. By integrating LSFM, computation, and transgenic models, we further established that trabeculation dissipates intracardiac shear stress-generated kinetic energy; thus, mitigating ventricular remodeling. However, it remains unclear what would be the consequences of reduced myocardial contractility or altered intracardiac flow dynamics. Thus, we seek to integrate light-sheet (Bessel-Gaussian beam arrays) with a new 2) light-field (microlens array). The former provides non-diffracting illumination, and the latter provides volumetric detection as a paradigm shift to image both myocardial contractility and intracardiac flow dynamics | UNIVERSITY OF CALIFORNIA LOS ANGELES | MARSDEN, ALISON L | STANFORD UNIVERSITY | 2023-12-04 | 2024-01-01 | 2025-12-31 | 2015-07-09 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 418,547 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MD013913-05 | R01MD013913 | The Impact of Surgeon Factors and Education/Training on Disparities in Surgical Care. | Project Summary Evidence indicates that racial and ethnic minority patients undergoing surgery receive worse quality care and experience worse outcomes than White patients do in the U.S. "Clinician factors" are one of five key determinants of surgical disparities identified at the National Institutes of Health and American College of Surgeons Summit in 2015. However, little is known about the characteristics of surgeons who deliver high-quality care to racial and ethnic minority patients, and whether education and training surgeons received affect surgical disparities. These knowledge gaps have hindered efforts to develop interventions that can effectively close the disparity gap in surgical care. The proposed R01 project will create a comprehensive, multi-level database that includes detailed information about patients, surgeons, medical schools surgeons attended, and residency programs surgeons completed, by linking four large, nationally-representative datasets: (1) Medicare data, (2) comprehensive physician database assembled by Doximity, (3) the AAMC Medical School database, and (4) the AMA Residency database. In Aim 1, using this innovative dataset, we will examine whether surgical care (i.e., processes of care, patient outcomes, and utilizations) differ between Black or Hispanic patients versus White patients when they are treated by the same surgeons using multi-level regression | UNIVERSITY OF CALIFORNIA LOS ANGELES | TSUGAWA, YUSUKE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-12-25 | 2024-02-01 | 2026-01-31 | 2020-06-12 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 623,864 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EY032149-04 | R01EY032149 | Interplay between AMPK and Hippo Signaling Regulates Ocular Antiviral Response to Zika virus infection | PROJECT SUMMARY: Zika virus (ZIKV) is a teratogenic human pathogen that causes congenital eye and brain diseases. Affected babies exhibit vision impairment and associated ocular pathology, including loss of foveal reflex and macular pigment mottling, chorioretinal scarring, and macular atrophy. ZIKV has become endemic and local transmissions in the USA have been reported previously. The long-term effects of structural damage on vision, as well as the pathogenic processes of congenital ZIKV eye diseases are beginning to be understood. The signaling pathways governing normal eye development, which are dysregulated during ZIKV infection, are not well characterized. We recently carried out a series of experiments by establishing a ZIKV infectious ocular cell culture system and mouse models to understand the structural and molecular perturbations. For successful replication, viruses have evolved various strategies to evade innate immune response as well as to enhance the availability of cellular metabolites required to meet the heightened energy demand for viral genome synthesis. We found that the AMPKα, a cellular master energy sensor, is activated in the ZIKV-infected retinal cells. Moreover, pharmacological activation of AMPK resulted in attenuated ZIKV replication. Another interesting finding is that the YAP/TAZ factors in the tumor suppressor Hippo/SWH signaling pathway were induced early on, but degraded at later stage of ZIKV infection in RPE cells. Silencing YAP/TAZ | UNIVERSITY OF CALIFORNIA LOS ANGELES | ARUMUGASWAMI, VAITHILINGARAJA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-01-03 | 2024-01-01 | 2025-12-31 | 2021-01-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 520,349 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01EY032149-04 | R01EY032149 | Interplay between AMPK and Hippo Signaling Regulates Ocular Antiviral Response to Zika virus infection | PROJECT SUMMARY: Zika virus (ZIKV) is a teratogenic human pathogen that causes congenital eye and brain diseases. Affected babies exhibit vision impairment and associated ocular pathology, including loss of foveal reflex and macular pigment mottling, chorioretinal scarring, and macular atrophy. ZIKV has become endemic and local transmissions in the USA have been reported previously. The long-term effects of structural damage on vision, as well as the pathogenic processes of congenital ZIKV eye diseases are beginning to be understood. The signaling pathways governing normal eye development, which are dysregulated during ZIKV infection, are not well characterized. We recently carried out a series of experiments by establishing a ZIKV infectious ocular cell culture system and mouse models to understand the structural and molecular perturbations. For successful replication, viruses have evolved various strategies to evade innate immune response as well as to enhance the availability of cellular metabolites required to meet the heightened energy demand for viral genome synthesis. We found that the AMPKα, a cellular master energy sensor, is activated in the ZIKV-infected retinal cells. Moreover, pharmacological activation of AMPK resulted in attenuated ZIKV replication. Another interesting finding is that the YAP/TAZ factors in the tumor suppressor Hippo/SWH signaling pathway were induced early on, but degraded at later stage of ZIKV infection in RPE cells. Silencing YAP/TAZ | UNIVERSITY OF CALIFORNIA LOS ANGELES | KUMAR, ASHOK | WAYNE STATE UNIVERSITY | 2024-01-03 | 2024-01-01 | 2025-12-31 | 2021-01-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 520,349 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01HL153000-04 | U01HL153000 | Validation of an in vitro model of progressive fibrosis that mimics Idiopathic Pulmonary Fibrosis | Abstract We have developed a 3D bioengineered human induced pluripotent stem cell (iPSC) derived model of IPF that displays progressive fibrosis and closely phenocopies several characteristics associated with IPF. This model is an extension of our 2D model of progressive fibrosis (Vijayaraj et al., Cell Reports – in press). To make our progressive fibrosis model specific to IPF, we have developed it into a model system that utilizes the lung 3D architecture and specific cell types. Our 3D model displays additional features of IPF such as airway epithelial cell (AEC) apoptosis, epithelial-mesenchymal transition (EMT) and replacement of alveolar architecture. Our proposal aims to improve and validate this 3D model such that it will be amenable to a high throughput drug discovery platform in a patient specific manner for precision medicine. Our project aims to use our unique stem/progenitor cell models of IPF to increase our understanding of the disease and for drug discovery. Specific Aim 1. To improve and validate the 3D bioengineered human iPSC derived model of IPF A. To validate the 3D model of IPF by performing extensive characterization of the model compared to human IPF lung tissue. B. To characterize the heterogeneity of IPF seen across different patients. C. To characterize the 3D IPF model by known genetic risk factors. Specific Aim 2 – To use our 3D bioengineered iPSC-derived model to study | UNIVERSITY OF CALIFORNIA LOS ANGELES | DAMOISEAUX, ROBERT | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-01-17 | 2024-02-01 | 2026-01-31 | 2021-02-15 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 617,814 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01HL153000-04 | U01HL153000 | Validation of an in vitro model of progressive fibrosis that mimics Idiopathic Pulmonary Fibrosis | Abstract We have developed a 3D bioengineered human induced pluripotent stem cell (iPSC) derived model of IPF that displays progressive fibrosis and closely phenocopies several characteristics associated with IPF. This model is an extension of our 2D model of progressive fibrosis (Vijayaraj et al., Cell Reports – in press). To make our progressive fibrosis model specific to IPF, we have developed it into a model system that utilizes the lung 3D architecture and specific cell types. Our 3D model displays additional features of IPF such as airway epithelial cell (AEC) apoptosis, epithelial-mesenchymal transition (EMT) and replacement of alveolar architecture. Our proposal aims to improve and validate this 3D model such that it will be amenable to a high throughput drug discovery platform in a patient specific manner for precision medicine. Our project aims to use our unique stem/progenitor cell models of IPF to increase our understanding of the disease and for drug discovery. Specific Aim 1. To improve and validate the 3D bioengineered human iPSC derived model of IPF A. To validate the 3D model of IPF by performing extensive characterization of the model compared to human IPF lung tissue. B. To characterize the heterogeneity of IPF seen across different patients. C. To characterize the 3D IPF model by known genetic risk factors. Specific Aim 2 – To use our 3D bioengineered iPSC-derived model to study | UNIVERSITY OF CALIFORNIA LOS ANGELES | GOMPERTS, BRIGITTE N | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-01-17 | 2024-02-01 | 2026-01-31 | 2021-02-15 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 617,814 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01HL153000-04 | U01HL153000 | Validation of an in vitro model of progressive fibrosis that mimics Idiopathic Pulmonary Fibrosis | Abstract We have developed a 3D bioengineered human induced pluripotent stem cell (iPSC) derived model of IPF that displays progressive fibrosis and closely phenocopies several characteristics associated with IPF. This model is an extension of our 2D model of progressive fibrosis (Vijayaraj et al., Cell Reports – in press). To make our progressive fibrosis model specific to IPF, we have developed it into a model system that utilizes the lung 3D architecture and specific cell types. Our 3D model displays additional features of IPF such as airway epithelial cell (AEC) apoptosis, epithelial-mesenchymal transition (EMT) and replacement of alveolar architecture. Our proposal aims to improve and validate this 3D model such that it will be amenable to a high throughput drug discovery platform in a patient specific manner for precision medicine. Our project aims to use our unique stem/progenitor cell models of IPF to increase our understanding of the disease and for drug discovery. Specific Aim 1. To improve and validate the 3D bioengineered human iPSC derived model of IPF A. To validate the 3D model of IPF by performing extensive characterization of the model compared to human IPF lung tissue. B. To characterize the heterogeneity of IPF seen across different patients. C. To characterize the 3D IPF model by known genetic risk factors. Specific Aim 2 – To use our 3D bioengineered iPSC-derived model to study | UNIVERSITY OF CALIFORNIA LOS ANGELES | BELPERIO, JOHN A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-01-17 | 2024-02-01 | 2026-01-31 | 2021-02-15 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 617,814 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DK082412-13 | R01DK082412 | Chymotrypsin in pancreatitis | ABSTRACT The main objective of this grant is to use genetically engineered mouse models to determine how genetic changes in human chymotrypsin increase risk for chronic pancreatitis. Previous studies demonstrated the protective role of chymotrypsin against pancreatitis in humans and in mouse models. In this proposal, the overarching hypothesis is that loss of protective chymotrypsin function leads to pancreatitis in the context of additional genetic or environmental risk factors that facilitate intrapancreatic trypsin activation. To prove this notion, a CTRB1-deleted mouse strain (Ctrb1-del) will be crossed with mice carrying various pancreatitis risk alleles or will be exposed to an alcohol diet. Although CTRB1-deleted mice show heightened pancreatitis responses when disease is induced experimentally by cerulein stimulation; they do not develop pancreatitis naturally. Introduction of additional risk factors in the setting of chymotrypsin deficiency is predicted to result in the spontaneous onset and progression of pancreatitis. Alternatively, mice will exhibit additive susceptibility to cerulein-induced pancreatitis. The following specific aims will be studied. (1) Chymotrypsin deficiency synergizes with trypsinogen mutations to cause pancreatitis. In this aim, the hypothesis is that mice deficient in | UNIVERSITY OF CALIFORNIA LOS ANGELES | SAHIN-TOTH, MIKLOS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-12-12 | 2024-01-01 | 2025-12-31 | 2009-09-05 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 477,602 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 2R35GM128867-06 | R35GM128867 | Micro Electron Diffraction of Toxic and/or Infectious Macromolecular Nanoassemblies | SUMMARY The field of structural biology is experiencing transformative change. New experimental and computational tools are revealing a remarkable catalogue of structures with unprecedented speed. In addition to the thousands of determined structures and the millions of new structure predictions, novel protein designs are emerging in a flurry facilitated by a host of new machine learning approaches. In the face of all this, important gaps remain that limit our fundamental understanding of protein structure and function, and our ability to rapidly visualize atomic molecular structures. These gaps persist where conventional approaches have been traditionally stalled, for example in the characterization of large, multimeric protein complexes, unknown chemical entities and dynamic assemblies. The amyloid fold is a notable example of such a challenging area, given its long lack of atomic resolution structures and viable therapeutics, as well as its emerging yet enigmatic role in benign physiological processes such as phase separation by low complexity sequences. The Rodriguez lab has been at the forefront of efforts to uncover complex amyloid structures with remarkable detail, facilitated in part by an ESI MIRA (R35 GM128867) award. That award also funded critical developments that brought to life new methods for structure determination via MicroED. However, despite the promise of these methods, the single isolated structures they | UNIVERSITY OF CALIFORNIA LOS ANGELES | RODRIGUEZ, JOSE ALFONSO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-19 | 2024-09-01 | 2025-07-31 | 2018-08-01 | 2029-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 409,283 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AR081794-02 | R01AR081794 | Menopause-related increase in gut leak and its relation to immune activation, bone density decline and fractures | PROJECT SUMMARY/ABSTRACT This study endeavors to answer the following, potentially paradigm-changing question: in humans, does gut leak increase during the menopause transition (MT); and if so, does gut leak lead to immune activation, bone mineral density (BMD) decline and fractures? In murine models, a newly uncovered mechanism of bone loss is a menopause-related diminution of gut barrier integrity, and its downstream sequelae, which include translocation of gut microbe-derived antigens, immune activation, osteoclastogenesis, and bone loss. This study will further investigate whether this leaky gut pathway of hypogonadal bone loss in mice also occurs in humans; our pilot work suggests that it does. In a longitudinal study of 65 women from the Study of Women's Health Across the Nation (SWAN), we found that a "leaky gut phenotype," characterized by diminished gut barrier integrity and translocation of gut microbe-derived antigens, increases during the MT. We investigated the leaky gut phenotype using a plasma marker of decreased gut barrier integrity (fatty acid binding protein 2 [FABP2]), and a plasma marker of translocation of microbial antigens (soluble CD14 [sCD14]). FABP2 and sCD14 increased from pre- to postmenopause, and greater levels were associated with higher C-reactive protein (a non-specific inflammation marker available in SWAN) and lower BMD. | UNIVERSITY OF CALIFORNIA LOS ANGELES | SHIEH, ALBERT | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-01-25 | 2024-01-01 | 2025-12-31 | 2023-01-25 | 2028-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 659,999 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21DA057690-02 | R21DA057690 | High Content Functional Neuroanatomy of Endogenous GPCRs | Abstract G protein coupled receptors (GPCRs) modulate neuronal excitability and neurotransmitter release, and exert profound effects on neural circuit functions. They play important roles in regulating motivation, reward, pain, negative affect, and stress responses, which are all important in the context of substance use disorders (SUDs). Exogenous ligands for several GPCRs have been shown to modify drug seeking behavior, which has generated interest in GPCRs as targets for the development of pharmacological therapeutics for substance use disorders. There are over 300 different non-sensory GPCRs expressed in mammalian brains, and fundamental questions remain unanswered for all of them. For example, how does a given receptor's ability to activate different G protein subtypes (Gi/o, Gs, Gq, G12/13) vary across neuroanatomical regions, cell types, and subcellular regions? How are these properties altered in response to chronic drug use, chronic stress, or chronic pain? To help answer these questions, we will develop new imaging methods in tissue sections for neuroanatomical measurement of GPCR-mediated G protein activation, with subcellular resolution and G protein subtype specificity. Our methods will only require common neuroscience equipment (cryostats and fluorescence microscopes) and commercially available reagents. They will generate high-content information | UNIVERSITY OF CALIFORNIA LOS ANGELES | O'NEILL, PATRICK ROSS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-01-10 | 2024-02-01 | 2026-01-31 | 2023-02-15 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 195,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HD100298-05 | R01HD100298 | Coupling neuroimaging with CLARITY and single cell genomics to dissect sex differences in the developing brain | Abstract   Many neurobehavioral diseases affect females and males differently, and emerge at different stages of life, leading to the conclusion that one sex is protected from diseases by inherent sex factors, such as gonadal hormones and sex chromosomes. The sites and timing of these effects on brain development are unknown. The method of high-throughput high-precision whole-brain MRI imaging has the power to detect such changes with great sensitivity, in both animal models and humans. This project will exploit these powerful methods to separate gonadal hormonal and sex chromosome effects in the mouse model "Sex Chromosome Trisomy" (SCT), at 9 different ages of development, to discover where and when these factors cause sex differences in brain development (Aim 1). The SCT model compares mice with different numbers and types of sex chromosomes (XX, XY, XXY, XYY), each genotype present in gonadal males or females. Then, a novel pipeline of analysis will compare mouse and human brain development at many stages and in informative groups (differing by age, sex, hormonal status, and sex chromosome complement) to determine which changes in mouse brain are also found in humans, in specific brain regions related to different diseases (Aim 2). The analysis will point to changes in mouse | UNIVERSITY OF CALIFORNIA LOS ANGELES | MACKENZIE-GRAHAM, ALLAN JAMES | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-02-12 | 2024-02-01 | 2026-01-31 | 2020-04-01 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 359,847 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HD100298-05 | R01HD100298 | Coupling neuroimaging with CLARITY and single cell genomics to dissect sex differences in the developing brain | Abstract   Many neurobehavioral diseases affect females and males differently, and emerge at different stages of life, leading to the conclusion that one sex is protected from diseases by inherent sex factors, such as gonadal hormones and sex chromosomes. The sites and timing of these effects on brain development are unknown. The method of high-throughput high-precision whole-brain MRI imaging has the power to detect such changes with great sensitivity, in both animal models and humans. This project will exploit these powerful methods to separate gonadal hormonal and sex chromosome effects in the mouse model "Sex Chromosome Trisomy" (SCT), at 9 different ages of development, to discover where and when these factors cause sex differences in brain development (Aim 1). The SCT model compares mice with different numbers and types of sex chromosomes (XX, XY, XXY, XYY), each genotype present in gonadal males or females. Then, a novel pipeline of analysis will compare mouse and human brain development at many stages and in informative groups (differing by age, sex, hormonal status, and sex chromosome complement) to determine which changes in mouse brain are also found in humans, in specific brain regions related to different diseases (Aim 2). The analysis will point to changes in mouse | UNIVERSITY OF CALIFORNIA LOS ANGELES | LERCH, JASON P. | HOSPITAL FOR SICK CHLDRN (TORONTO) | 2024-02-12 | 2024-02-01 | 2026-01-31 | 2020-04-01 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 359,847 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HD100298-05 | R01HD100298 | Coupling neuroimaging with CLARITY and single cell genomics to dissect sex differences in the developing brain | Abstract   Many neurobehavioral diseases affect females and males differently, and emerge at different stages of life, leading to the conclusion that one sex is protected from diseases by inherent sex factors, such as gonadal hormones and sex chromosomes. The sites and timing of these effects on brain development are unknown. The method of high-throughput high-precision whole-brain MRI imaging has the power to detect such changes with great sensitivity, in both animal models and humans. This project will exploit these powerful methods to separate gonadal hormonal and sex chromosome effects in the mouse model "Sex Chromosome Trisomy" (SCT), at 9 different ages of development, to discover where and when these factors cause sex differences in brain development (Aim 1). The SCT model compares mice with different numbers and types of sex chromosomes (XX, XY, XXY, XYY), each genotype present in gonadal males or females. Then, a novel pipeline of analysis will compare mouse and human brain development at many stages and in informative groups (differing by age, sex, hormonal status, and sex chromosome complement) to determine which changes in mouse brain are also found in humans, in specific brain regions related to different diseases (Aim 2). The analysis will point to changes in mouse | UNIVERSITY OF CALIFORNIA LOS ANGELES | ARNOLD, ARTHUR P | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-02-12 | 2024-02-01 | 2026-01-31 | 2020-04-01 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 359,847 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI146615-05 | R01AI146615 | Mechanism underlying regulation of Ca2+ signaling in local effector T cells | PROJECT SUMMARY CRAC (Ca2+ release-activated Ca2+) channels are pivotal for activation of the Ca2+-NFAT (nuclear factor of activated T cells) signaling pathway in T cells. Defects in the Ca2+NFAT pathway lead to immune deficiency in humans. In addition, blockers for this pathway including cyclosporin A and FK506 are widely used to suppress T cell functions in the clinic, further emphasizing the importance of this pathway. The major problem with therapeutic exploitation of the Ca2+-NFAT pathway is that inhibition of this pathway leads to systemic immune suppression due to its broad role in T cell functions. Our goal is to elucidate mechanisms regulating CRAC channels specifically in local effector T cells that are already migrated to the tissue and develop a therapeutic method to selectively suppress cytokine production in those cells. During the onset of autoimmunity, naïve T cells are primed and differentiate to effector T cells at the lymph nodes. Primed effector T cells then migrate to the site of inflammation, where they encounter self-antigen-enriched milieu and produce maximal levels of inflammatory cytokines including IFN-gamma, IL-17 and GM-CSF. Our preliminary data now reveal a novel mechanism underlying regulation of CRAC channels selectively in local effector T cell responses, not in T cell priming. We find that surface expression of ORAI1, the pore subunit of CRAC channels is limited and a large | UNIVERSITY OF CALIFORNIA LOS ANGELES | GWACK, YOUSANG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-02-13 | 2024-03-01 | 2026-02-28 | 2020-03-05 | 2026-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01MH122428-05 | R01MH122428 | Functional Data Analysis for High-Dimensional Biobehavioral Data | PROJECT SUMMARY About 1 in 59 children are diagnosed with autism spectrum disorder (ASD), a neurodevelopmental disorder characterized by impairments in social interaction and communication. Our proposals in this grant are motivated by two studies on the two most promising biobehavioral biomarker modalities of ASD, electroencephalography (EEG) and eye-tracking (ET). Both studies collect data from serially administered EEG and ET tasks, over multiple longitudinal visits. In addition, multiple tasks within or across modalities tap into similar cognitive domains. Hence, even though joint analysis of these complex data structures across tasks, modalities (EEG and ET) and longitudinal visits would lead to the most efficient use of the available information, current analysis techniques are limited and are usually carried out on data from one task at a time, within a modality. Therefore, we propose a comprehensive set of statistical methods for the analysis of biobehavioral biomarker data in its entirety, borrowing information from multiple tasks, across modalities and over longitudinal visits. Our proposal relies on characterization of EEG and ET data as high-dimensional highly structured functional objects. Different from existing multimodal brain imaging literature, which fuses | UNIVERSITY OF CALIFORNIA LOS ANGELES | SENTURK, DAMLA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-02-23 | 2024-03-01 | 2026-02-28 | 2020-05-06 | 2026-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 351,699 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MH122428-05 | R01MH122428 | Functional Data Analysis for High-Dimensional Biobehavioral Data | PROJECT SUMMARY About 1 in 59 children are diagnosed with autism spectrum disorder (ASD), a neurodevelopmental disorder characterized by impairments in social interaction and communication. Our proposals in this grant are motivated by two studies on the two most promising biobehavioral biomarker modalities of ASD, electroencephalography (EEG) and eye-tracking (ET). Both studies collect data from serially administered EEG and ET tasks, over multiple longitudinal visits. In addition, multiple tasks within or across modalities tap into similar cognitive domains. Hence, even though joint analysis of these complex data structures across tasks, modalities (EEG and ET) and longitudinal visits would lead to the most efficient use of the available information, current analysis techniques are limited and are usually carried out on data from one task at a time, within a modality. Therefore, we propose a comprehensive set of statistical methods for the analysis of biobehavioral biomarker data in its entirety, borrowing information from multiple tasks, across modalities and over longitudinal visits. Our proposal relies on characterization of EEG and ET data as high-dimensional highly structured functional objects. Different from existing multimodal brain imaging literature, which fuses | UNIVERSITY OF CALIFORNIA LOS ANGELES | TELESCA, DONATELLO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-02-23 | 2024-03-01 | 2026-02-28 | 2020-05-06 | 2026-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 351,699 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL146821-05 | R01HL146821 | Trek-1 Potassium Channels Protect from Hyperoxia-induced Acute Lung Injury | PROJECT SUMMARY: Significance: Oxygen supplementation (hyperoxia; HO) is the most frequently applied therapy for hospitalized patients and the cornerstone of treatment for acute hypoxic respiratory failure (ARF). It is well known, however, that HO exposure can not only promote existing lung injury but also initiate inflammation and barrier dysfunction in otherwise healthy lungs. The inflammatory response evoked by HO is particularly damaging to alveolar epithelial and endothelial cells causing cellular apoptosis and alveolar barrier disruption. Clinically, the recognition of HO-induced acute lung injury (HALI) led to an increased awareness of oxygen toxicity and efforts to minimize oxygen exposure for ARF patients. Although clinical and experimental studies have identified several potential mechanisms underlying HALI, currently no therapies exist to prevent or counteract HALI, and the length of hospitalization of ARF patients has remained unchanged for two decades. These findings underscore the urgent need for identifying molecular targets to facilitate rational drug design against HALI. In the search for such new targets, we discovered TREK-1 potassium channels as potential new key regulators of HALI. Our preliminary data support the novel hypothesis that HO downregulates epithelial and endothelial TREK-1 channels, which results in cell membrane depolarization, subsequent opening of voltage- | UNIVERSITY OF CALIFORNIA LOS ANGELES | SCHWINGSHACKL, ANDREAS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-02-16 | 2024-03-01 | 2026-02-28 | 2020-03-01 | 2026-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 539,686 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21DE032906-02 | R21DE032906 | Metabolic modulation of Fusobacterium nucleatum virulence | PROJECT SUMMARY Fusobacterium nucleatum, a Gram-negative anaerobe that plays a key role in the development of oral biofilms, or dental plaque, has the remarkable ability to escape host immunity and spread to extraoral sites, including placenta and colon, where it is associated with significant diseases such as preterm birth and colorectal cancer. To date, we have a poor understanding of the mechanisms of virulence and disease by F. nucleatum, and the environmental factors in the extraoral sites that potentially affect the virulence potential of this pathogen. Considering that ethanolamine (EA) – an important source of carbon/nitrogen and energy, and a signaling molecule for some bacterial pathogens – is abundant in placenta during fetal development, we aim to test the central hypothesis that regulated EA metabolism via a specialized organelle, bacterial microcompartment (BMC), modulates the virulence potential of F. nucleatum. This hypothesis is based on our compelling preliminary data showing that environmental EA stimulates BMC formation and expression of EA utilization genes, and that blockage in EA catabolism alters the pathogenicity of F. nucleatum. The major goal of this application is to examine how BMC-mediated EA utilization affects fusobacterial virulence (Aim 1) and how blockage in EA catabolism modulates fusobacterial pathogenicity (Aim 2). The results generated from our studies will not only | UNIVERSITY OF CALIFORNIA LOS ANGELES | TON-THAT, HUNG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-03-01 | 2024-03-01 | 2026-02-28 | 2023-03-01 | 2026-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 237,450 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HD098284-05 | R01HD098284 | Modulation of sex steroid-induced female social behaviors in an animal model | ABSTRACT Our long-term goal is to understand steroid regulation of social interaction by studying limbic-hypothalamic neural circuits that control female sexually receptivity, lordosis. We demonstrated that within this circuit, estradiol membrane-initiated signaling activates an arcuate nucleus (ARH) to medial preoptic nucleus (MPN) projection responsible for transient μ-opioid receptor (MORs) activation needed for full sexual receptivity. These MOR neurons in turn project to the ventromedial nucleus of the hypothalamus (VMH) modulating lordosis behavior. The present proposal is based on these results and on results in male mice that show that the posterodorsal medial amygdala (MeApd) modulates social behavior. Because in females, MeApd projections affecting the social behavior, lordosis, are not well defined, we seek to characterize specific MeApd projections that modulate the ARH-MPN-VMH circuit underlying steroid activation of female sexual receptivity. We will test the general hypothesis that the MeApd gates estradiol-initiated opioid inhibition to modulate sexual receptivity. Three Specific Aims are proposed to functionally dissect this circuit: 1) Selective activation of intrinsic ARH NPY neurons, and MPN-projecting POMC terminals inhibit lordosis. This experiment formally tests that the sequential activation of NPY and POMC neurons inhibits | UNIVERSITY OF CALIFORNIA LOS ANGELES | MICEVYCH, PAUL E | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-03-07 | 2024-03-01 | 2026-02-28 | 2020-03-05 | 2026-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 430,984 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL162408-03 | R01HL162408 | MYCT1 as a moderator for signaling between human HSC and their niche | SUMMARY Hematopoietic stem cells (HSC) need to integrate microenvironmental cues to switch their fate between quiescence, self-renewal, and differentiation, thereby sustaining hematopoiesis through life. However, the molecular programs governing HSC stemness become grossly dysregulated during culture, hindering our ability to expand functional HSCs for treating hematological diseases. Our data uncovered MYCT1 (Myc target 1) as human HSC regulatory factor that is critical for their expansion and engraftment, but becomes suppressed during differentiation and culture. We found that MYCT1 localizes in endosomes, interacts with vesicle components and signaling receptors with critical functions in HSCs (e.g. TGFBR1 and 2), and controls the rate of endocytosis, which modulates cell signaling and must be tightly regulated to maintain HSC stemness. Many genes dysregulated upon MYCT1 knockdown (KD) are linked to HSC division and self-renewal. We hypothesize that MYCT1 governs HSC stemness and their ability to balance between fate options by fine-tuning multiple signaling cues through the control of endocytosis. We have created a toolbox of MYCT1 knockdown and overexpression vectors, including various MYCT1 deletion mutants, that can be used in primary human HSPCs as well as HSC-like and endothelial cell line models to investigate MYCT1 mechanism of action. We will investigate how MYCT1- | UNIVERSITY OF CALIFORNIA LOS ANGELES | MIKKOLA, HANNA KATRI ANNIKKI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-03-18 | 2024-03-01 | 2026-02-28 | 2022-04-01 | 2026-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 312,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI153044-04 | R01AI153044 | Statistical innovation to integrate sequences and phenotypes for scalable phylodynamic inference | PROJECT SUMMARY/ABSTRACT This proposal targets the design, development and distribution of Bayesian statistical methods and software to study the historical and real-time emergence of rapidly evolving pathogens, such as Ebola, human immunodeficiency, influenza, Lassa, SARS-CoV-2, West Nile, yellow lever and Zika viruses. The proposal exploits novel scalable data integration to equip us for large-scale epidemics and pandemics and help inform actionable public health policy. Our multidisciplinary team carries expertise across statistical thinking, data science, evolutionary biology and infectious diseases to leverage advancing sequencing technology and high-throughput biological experimentation that can characterize 1 000s of pathogen genomes, phenotype measurements, ecological and clinical information from a single outbreak. Our chief innovations are three-fold. First, we will invent and implement scalable Bayesian phylodynamic techniques to integrate phenotypic measurements and study their correlated evolution with disease spread. Second, we will foster biologically-rich evolutionary models to map and understand heterogeneity in disease evolution through new efficient algorithms. Third, we will develop high-dimensional and mixed-type phenotype models to link concerted viral genotype i phenotype changes using massively parallel computing. Although no competing software exists to integrate phenotype and sequence data at this scale, we will compare restricted cases of our models with reduced datasets to current state-of-the-art approaches to evaluate computational performance improvement and bias that these limitations inject using real-world examples. This proposal will deliver low-level toolbox libraries and user-friendly software for deployment across a rapidly expanding range of large-scale problems in statistics and medicine. | UNIVERSITY OF CALIFORNIA LOS ANGELES | SUCHARD, MARC A. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-03-27 | 2024-04-01 | 2026-03-31 | 2021-04-09 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 459,019 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL157710-04 | R01HL157710 | Investigating the impact of a fatty acid-cRel inflammatory circuit in atherosclerosis | R01: Investigating the impact of a fatty acid–cRel inflammatory circuit in atherosclerosis ABSTRACT/SUMMARY The objective of this grant to is to understand how inflammation and lipid metabolism are linked via circuits within macrophages, and whether these circuits influence cardiometabolic disease. Although perturbations in lipid homeostasis are recognized to be associated with inflammation in a number of human diseases, our understanding of "how" and "why" the processes are intimately linked remains limited. Recent work has revealed that pro-inflammatory signals can reprogram the lipid metabolic state of macrophages. It has also become clear that perturbations in lipid homeostasis can be sensed by the inflammatory machinery of macrophages so as to induce and to regulate inflammatory responses. Thus, lipid homeostasis and inflammation are interconnected, and perturbations in one affect the other. In this proposal, we combine advanced analytical mass spectrometry–based approaches with genetic models of inflammation, with the goal of defining mechanisms by which inflammation drives reprogramming of the lipidome (and vice versa). Specific Aim 1 is to determine the mechanisms by which alterations in monounsaturated fatty acid (MUFA) homeostasis regulate inflammation in activated macrophages. Specifically, we will pursue our discovery that blocking de novo MUFA synthesis | UNIVERSITY OF CALIFORNIA LOS ANGELES | BENSINGER, STEVEN J | UNIVERSITY OF SOUTHERN CALIFORNIA | 2024-03-11 | 2024-04-01 | 2026-03-31 | 2021-04-01 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 562,213 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R21MH133212-02 | R21MH133212 | Prefrontal circuit mechanisms of repetitive transcranial magnetic stimulation | PROJECT SUMMARY Repetitive transcranial magnetic stimulation (rTMS) is a non-invasive brain stimulation method FDA-approved to treat major depression and obsessive compulsive disorder, and also used off-label for treating numerous neurological and psychiatric disorders. Clinical high frequency (HF) rTMS is typically targeted to the prefrontal cortex (PFC) and is thought to enhance cortical excitability. However, effects on activity and clinical efficacy are highly variable and the detailed mechanisms of action are not known. The primary obstacle limiting investigation of cell-type and circuit-specific mechanisms is lack of established animal models with strong face validity. Our lab has acquired the first rodent TMS coil capable of generating focal, suprathreshold stimulation of a cortical subregion. We will use this coil to address the cell-type specific mechanisms by which HF-rTMS modifies excitatory and inhibitory prefrontal subnetworks in vivo. By combining rTMS with cutting edge neuroscience tools, we will test the hypothesis that HF-rTMS enhances prefrontal excitability by rapidly suppressing activity in inhibitory neurons leading to subsequent enhancement of principal neuron activity. In Aim 1, we will use fiber photometry to record calcium signals arising from excitatory (Emx1+) and inhibitory (PV+) prefrontal networks before, during and after delivery of clinical HF-rTMS. In Aim 2, we will combine these cell-type specific recordings | UNIVERSITY OF CALIFORNIA LOS ANGELES | WILKE, SCOTT ALLEN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-04-25 | 2024-05-01 | 2026-04-30 | 2023-05-01 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 195,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21NS131767-01A1 | R21NS131767 | Glioblastoma-secreted GABA contributes to the immunosuppressive environment | Title: Glioblastoma-secreted GABA contributes to the immunosuppressive environment Abstract: Glioblastoma (GBM) is one of the most common and lethal human brain tumors and there are no effective treatments. We have shown that immune cells have GABA-receptors (GABA-Rs) and that their activation limits inflammatory immune responses. Indeed, three recent studies of several different types of peripheral solid tumors have demonstrated that tumor cells, or B cells within tumors, can secrete GABA which dramatically shifts the phenotype of human and murine tumor-infiltrating macrophages and dendritic cells towards anti-inflammatory phenotypes and inhibits the activity of infiltrating CD8+ effector T cells, consistent with our findings of GABA's action in autoimmune diseases. GABA-R antagonists, or inactivation of the GABA-synthesizing enzyme glutamic acid decarboxylase (GAD67), significantly decreases tumor burden in these models. Thus, GABA is an important intra-tumor immunosuppressive factor in these peripheral tumors. There are multiple lines of evidence indicating that glioblastoma cells secrete high levels of GABA. Our central hypothesis is that GBM-secreted GABA contributes to the immunosuppressive tumor environment. Our proposed studies with GAD67-deficient GBM cell lines will determine 1) whether GBM-secreted GABA | UNIVERSITY OF CALIFORNIA LOS ANGELES | KAUFMAN, DANIEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-02-20 | 2024-03-01 | 2026-02-28 | 2024-03-01 | 2026-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 432,250 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS117148-05 | R01NS117148 | Spatiotemporal Molecular Substrates of TBI at Single Cell Resolution | Abstract Traumatic brain injury (TBI) has a complex neuropathology involving progressive alterations in brain centers that process cognitive and emotional behaviors and consist of heterogeneous cell populations. The complex spatiotemporal cell and molecular circuits underlying progressive TBI pathologies that can evolve into other disorders such as chronic traumatic encephalopathy and posttraumatic stress disorder remain to be understood. A comprehensive understanding of the molecular mechanisms underlying the complexity of TBI has been hindered by the lack of effective approaches to examine molecular events in individual brain cells that drive the overall pathology. We recently conducted a single cell resolution study of the hippocampus at the acute phase (24hr) of TBI using single cell RNA sequencing (scRNAseq) and revealed cell-type specific pathways and regulators of TBI. In particular, we found that depression of cell metabolism to be a key pathogenic component in the hippocampus at the acute phase of TBI. This finding suggests that tracking metabolic state of cells can be used to address key knowledge gaps on the spatial and time dependent progression of key pathologic drivers of TBI. Here we propose to test the hypothesis that cell metabolic regulators determine dynamic and spatial pathogenic pathways of TBI by harnessing the power of modern | UNIVERSITY OF CALIFORNIA LOS ANGELES | GOMEZ-PINILLA, FERNANDO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-04-08 | 2024-04-01 | 2026-03-31 | 2020-07-01 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 525,091 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS117148-05 | R01NS117148 | Spatiotemporal Molecular Substrates of TBI at Single Cell Resolution | Abstract Traumatic brain injury (TBI) has a complex neuropathology involving progressive alterations in brain centers that process cognitive and emotional behaviors and consist of heterogeneous cell populations. The complex spatiotemporal cell and molecular circuits underlying progressive TBI pathologies that can evolve into other disorders such as chronic traumatic encephalopathy and posttraumatic stress disorder remain to be understood. A comprehensive understanding of the molecular mechanisms underlying the complexity of TBI has been hindered by the lack of effective approaches to examine molecular events in individual brain cells that drive the overall pathology. We recently conducted a single cell resolution study of the hippocampus at the acute phase (24hr) of TBI using single cell RNA sequencing (scRNAseq) and revealed cell-type specific pathways and regulators of TBI. In particular, we found that depression of cell metabolism to be a key pathogenic component in the hippocampus at the acute phase of TBI. This finding suggests that tracking metabolic state of cells can be used to address key knowledge gaps on the spatial and time dependent progression of key pathologic drivers of TBI. Here we propose to test the hypothesis that cell metabolic regulators determine dynamic and spatial pathogenic pathways of TBI by harnessing the power of modern | UNIVERSITY OF CALIFORNIA LOS ANGELES | WOLLMAN, ROY | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-04-08 | 2024-04-01 | 2026-03-31 | 2020-07-01 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 525,091 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01NS117148-05 | R01NS117148 | Spatiotemporal Molecular Substrates of TBI at Single Cell Resolution | Abstract Traumatic brain injury (TBI) has a complex neuropathology involving progressive alterations in brain centers that process cognitive and emotional behaviors and consist of heterogeneous cell populations. The complex spatiotemporal cell and molecular circuits underlying progressive TBI pathologies can evolve into other disorders such as chronic traumatic encephalopathy and posttraumatic stress disorder remain to be understood. A comprehensive understanding of the molecular mechanisms underlying the complexity of TBI has been hindered by the lack of effective approaches to examine molecular events in individual brain cells that drive the overall pathology. We recently conducted a single cell resolution study of the hippocampus at the acute phase (24hr) of TBI using single cell RNA sequencing (scRNAseq) and revealed cell-type specific pathways and regulators of TBI. In particular, we found that depression of cell metabolism to be a key pathogenic component in the hippocampus at the acute phase of TBI. This finding suggests that tracking metabolic state of cells can be used to address key knowledge gaps on the spatial and time dependent progression of key pathologic drivers of TBI. Here we propose to test the hypothesis that cell metabolic regulators determine dynamic and spatial pathogenic pathways of TBI by harnessing the power of modern | UNIVERSITY OF CALIFORNIA LOS ANGELES | YANG, XIA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-04-08 | 2024-04-01 | 2026-03-31 | 2020-07-01 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 525,091 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AG082041-02 | R21AG082041 | Combining electron and nuclear magnetic resonance to track Alzheimer's amyloid-beta oligomer-to-fibril conversion | Project Summary/Abstract Aggregation of Aβ protein plays a central role in the pathogenesis of Alzheimer's disease. Aβ aggregation leads to the formation of soluble oligomers and insoluble fibrils. While amyloid fibrils are the main component of parenchymal plaques in Alzheimer's disease brains, the Aβ oligomers have been widely regarded as more toxic and more pathologically relevant. There is strong evidence supporting that at least some types of Aβ oligomers can undergo a conformational conversion to form fibrils. It is yet poorly understood how the oligomers could re-arrange their structures to form fibrils. In this proposed project, we will use a combination of electron and nuclear magnetic resonance to monitor structural changes during Aβ42 oligomer-to-fibril conversion. The Aβ42 oligomers will be prepared in the presence of low concentrations of detergent. These Aβ42 oligomers represent a type of stable oligomers, which convert to fibrils only in the presence of lipid vesicles. The oligomer-to-fibril conversion will be followed by performing EPR and NMR experiments at different time points. This study will provide insights into whether oligomers dissociate to monomers, which then nucleate to form fibril nuclei, or oligomers transition to the structure of fibril nuclei without dissociation. We will not only delineate the mechanism of Aβ aggregation, but also shed light on how to modulate this process | UNIVERSITY OF CALIFORNIA LOS ANGELES | GUO, ZHEFENG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-03-22 | 2024-04-01 | 2026-03-31 | 2023-04-15 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 188,632 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AG082041-02 | R21AG082041 | Combining electron and nuclear magnetic resonance to track Alzheimer's amyloid-beta oligomer-to-fibril conversion | Project Summary/Abstract Aggregation of Aβ protein plays a central role in the pathogenesis of Alzheimer's disease. Aβ aggregation leads to the formation of soluble oligomers and insoluble fibrils. While amyloid fibrils are the main component of parenchymal plaques in Alzheimer's disease brains, the Aβ oligomers have been widely regarded as more toxic and more pathologically relevant. There is strong evidence supporting that at least some types of Aβ oligomers can undergo a conformational conversion to form fibrils. It is yet poorly understood how the oligomers could re-arrange their structures to form fibrils. In this proposed project, we will use a combination of electron and nuclear magnetic resonance to monitor structural changes during Aβ42 oligomer-to-fibril conversion. The Aβ42 oligomers will be prepared in the presence of low concentrations of detergent. These Aβ42 oligomers represent a type of stable oligomers, which convert to fibrils only in the presence of lipid vesicles. The oligomer-to-fibril conversion will be followed by performing EPR and NMR experiments at different time points. This study will provide insights into whether oligomers dissociate to monomers, which then nucleate to form fibril nuclei, or oligomers transition to the structure of fibril nuclei without dissociation. We will not only delineate the mechanism of Aβ aggregation, but also shed light on how to modulate this process | UNIVERSITY OF CALIFORNIA LOS ANGELES | PARAVASTU, ANANT KRISHNA | GEORGIA INSTITUTE OF TECHNOLOGY | 2024-03-22 | 2024-04-01 | 2026-03-31 | 2023-04-15 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 188,632 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R34DE033595-01 | R34DE033595 | Interdisciplinary Clinical Advances and Research Excellence in TMDs (ICARE 4 TMDs) Collaborative | Project Summary / Abstract The long-term goal of our Interdisciplinary Clinical Advances and Research Excellence in Temporomandibular Disorders (ICARE 4 TMDs) Collaborative is to provide a robust framework to undertake a cohesive and comprehensive national interdisciplinary exploration into TMDs and comorbid conditions. TMDs are a constellation of heterogenous disorders involving the masticatory musculature, the TMJ, and associated structures, afflicting 5 to 10% of US population with annual healthcare costs of ~$4 billion. A substantial proportion of patients also present with systemic comorbidities such as headaches and fibromyalgia. Because of their unknown etiopathogenesis, the diagnosis and therapies for TMDs remain non-specific. Consequently, patients often tolerate debilitating pain and their inability to undertake essential functions such as eating and speech impacts quality of life and contributes to psychological distress. Identifying factors that cause or predispose individuals to TMDs will enable early recognition and guide the design of rational therapies, but achieving this goal requires research and clinical applications across traditional boundaries. The boundaries that limit progress in understanding or treating TMDs encompass the translational gap between discovery science and clinical applications, and between the several scientific disciplines - from musculoskeletal to pain | UNIVERSITY OF CALIFORNIA LOS ANGELES | KAPILA, SUNIL D | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-09-19 | 2023-09-19 | 2025-09-18 | 2023-09-19 | 2025-09-18 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 312,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

115

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5K08AG068372-05 | K08AG068372 | The Implications of Insurance Benefit Design for Health and Disability Among Low Income Adults with Diabetes. | Project Summary/Abstract This career development award will establish Dr. Kimberly Narain, MD, PhD, MPH, as an independent investigator focused on evaluating the health, aging and healthcare costs implications of social, economic and health policies/programs, among adults with low socioeconomic status (SES), using both quasi-experimental and microsimulation approaches. This K08 award will provide her the support she needs to develop expertise in 3 areas 1) analysis of administrative claims and longitudinal data; 2) aging epidemiology and SES disparities in aging; and 3) microsimulation and cost-benefit analysis. Non-adherence to medications and treatment recommendations due to costs is an important driver of the SES gradient in health and disability among adults with diabetes.1 Value Based Insurance Design (VBID) strategies that reduce out-of-pocket (OOP) costs for medications to treat diabetes and associated conditions (hyperlipidemia and hypertension) as well as disease management appointments (primary care and endocrinologist visits) have been shown to improve medication adherence and cardiovascular risk factor control, among privately insured individuals. However, little is known about the effects of VBID among low income adults with Type 2 diabetes. 2,3 Understanding the effect of VBID among low income adults is important because they face the highest disease burden associated with Type 2 | UNIVERSITY OF CALIFORNIA LOS ANGELES | NARAIN, KIMBERLY D | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-05-28 | 2024-05-01 | 2026-04-30 | 2020-09-01 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 177,444 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5P01CA236585-05 | P01CA236585 | Chemoprevention and mechanisms of obesity-promoted pancreatic adenocarcinoma | PROJECT SUMMARY The Program Project Grant "Chemoprevention and mechanisms of obesity-promoted pancreatic adenocarcinoma" constitutes a highly collaborative, multidisciplinary research program designed to make a significant impact on the investigation of obesity in the development of pancreatic cancer. A detailed understanding of the biological mechanisms of action of obesity on pancreatic cancer development can form the rationale for biologically-based practices, scientifically-founded recommendations and interventional strategies in the prevention of this disease. The Program Project includes expertise from the UCLA campus and Cedars Sinai Medical Center. The Program is led by experienced pancreatic cancer researchers, who have organized investigative teams to develop highly interactive and synergistic research programs. The goal is to study the mechanisms, by which obesity promotes pancreatic cancer development and to explore interventional, cancer-preventing strategies. Innovative animal and cell culture models and novel concepts strongly supported by a wealth of preliminary data are proposed. The Projects will focus on: Adipose tissue inflammation in obesity-promoted pancreatic cancer (Project 1); Chemoprevention of pancreatic cancer with lipid-lowering and antidiabetic agents (Project 2); Role of the pancreatic fibro-inflammatory microenvironment in obesity- | UNIVERSITY OF CALIFORNIA LOS ANGELES | EIBL, GUIDO ERWIN MICHAEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-04-11 | 2024-05-01 | 2026-04-30 | 2020-05-01 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,088,453 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS111378-05 | R01NS111378 | Precision Medicine Approach: Using genomic information to guide TBI treatment | Abstract Concussive injury or mild/moderate TBI (mTBI) accounts for a large majority of the brain injuries in USA and compromises neuronal function and cognitive abilities that can last for years. Neurons that survive the initial insult show a decline in function, and one of the most intriguing aspects of mTBI is that many patients become vulnerable to secondary injury or neurological disorders, which underlying instructions are hiding in alterations of gene programs. The lack of information how TBI alters gene regulatory programs that govern pathogenesis has precluded major advances in strategies to guide TBI therapeutics. Traditional medicine relies on manifestations of symptoms and phenotypes rather than causative factors of the pathology. Instead, alterations in the program of genes are likely causative factors of the pathology and can reveal therapeutic targets that can support precision medicine initiatives. We have recently implemented the use of single-cell genomic analysis to elucidate the impact of TBI on cell types, genes, pathways, and cell-cell interactions that can help inform on novel targets for therapy. Our results from single-cell genomic analysis point to cell metabolism as a driver of mTBI pathogenesis at the cell level and has helped us to prioritize thyroid hormone (important metabolic modulator) as a potential therapeutic agent. The underlying hypothesis is that treatment with thyroid hormone | UNIVERSITY OF CALIFORNIA LOS ANGELES | GOMEZ-PINILLA, FERNANDO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-01-19 | 2024-01-01 | 2025-12-31 | 2020-01-15 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 471,651 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS111378-05 | R01NS111378 | Precision Medicine Approach: Using genomic information to guide TBI treatment | Abstract Concussive injury or mild/moderate TBI (mTBI) accounts for a large majority of the brain injuries in USA and compromises neuronal function and cognitive abilities that can last for years. Neurons that survive the initial insult show a decline in function, and one of the most intriguing aspects of mTBI is that many patients become vulnerable to secondary injury or neurological disorders, which underlying instructions are hiding in alterations of gene programs. The lack of information how TBI alters gene regulatory programs that govern pathogenesis has precluded major advances in strategies to guide TBI therapeutics. Traditional medicine relies on manifestations of symptoms and phenotypes rather than causative factors of the pathology. Instead, alterations in the program of genes are likely causative factors of the pathology and can reveal therapeutic targets that can support precision medicine initiatives. We have recently implemented the use of single-cell genomic analysis to elucidate the impact of TBI on cell types, genes, pathways, and cell-cell interactions that can help inform on novel targets for therapy. Our results from single-cell genomic analysis point to cell metabolism as a driver of mTBI pathogenesis at the cell level and has helped us to prioritize thyroid hormone (important metabolic modulator) as a potential therapeutic agent. The underlying hypothesis is that treatment with thyroid hormone | UNIVERSITY OF CALIFORNIA LOS ANGELES | YANG, XIA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-01-19 | 2024-01-01 | 2025-12-31 | 2020-01-15 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 471,651 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01CA253215-05 | R01CA253215 | Targeting delivery of mAbs to CNS metastases | It is estimated that around 15% to 40% of cancers spread to the central nervous system (CNS). The treatment of cancers with brain metastases, however, has been limited by the inefficient deliver of therapeutics to the CNS. We propose herein a novel strategy, which enables effective delivery of monoclonal antibodies (mAbs), a class of highly specific and potent protein therapeutics, to the CNS, for the treatment of cancers with brain metastases. This strategy is based on a nano-encapsulating technology, where mAbs molecules are encapsulated within nanocapsules of which the surface contains abundant choline and acetylcholine analogues. Such nanocapsules can be effectively transported across the BBB and deliver the mAbs to the CNS upon systemic administration. Furthermore, the nanocapsules can be targeted by conjugation with ligands which recognize cell surface markers on tumor cells. We recently published effective delivery into the CNS of rituximab (anti-CD20) mAbs through intravenous route using the nanocapsule technology. The nanocapsules were targeted to CXCR5 on the surface of the tumor cells via conjugation with CXCL13. This therapeutic approach significantly reduced the tumor burden in the brains of mice xenografted with B-cell lymphomas in comparison with direct native mAbs. In this proposal, we will further improve the therapeutic efficacy by optimizing the design of the rituximab nanocapsules based on understanding of the mechanisms of BBB passage and tumor clearance. Success | UNIVERSITY OF CALIFORNIA LOS ANGELES | WEN, JING | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-05-09 | 2024-05-01 | 2026-04-30 | 2020-08-01 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 281,781 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K99EY034576-02 | K99EY034576 | In-depth molecular studies of dynein transport in the RPE | ABSTRACT Phagosome clearance is a major function of the retinal pigment epithelium (RPE), one that is essential for the health of the retina, and therefore our sense of vision. The clearance of phagosomes in the RPE is dependent on molecular motors that orchestrate their transport towards lysosomal compartments for degradation. This delivery involves the microtubule plus-end motor, kinesin-1. However, despite their net movement in the anterograde direction, phagosomes exhibit bidirectional motility on microtubules in the RPE. This indicates the actions of the retrograde motor, dynein, which moves various cargos in eukaryotic cells towards the minus-end of microtubules. The role of dynein in the trafficking of phagosomes in the RPE is not understood. My current research will focus on the contributions of dynein to the motility of phagosomes that promotes their efficient clearance by the RPE. In aim 1, I will utilize state-of-the-art live-cell imaging on human RPE cells to test the role of dynein in mediating transient interactions between phagosomes and degradative endolysosomal compartments. In aim 2, I will perform in-depth molecular studies into the mechanisms that regulate dynein-based transport in the RPE by investigating molecular intermediaries, called adaptor proteins, which link the motor to its cargo. This will provide answers to how the dynein microtubule motor controls cargo specificity by | UNIVERSITY OF CALIFORNIA LOS ANGELES | HAZIM, RONI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-05-20 | 2024-06-01 | 2026-05-31 | 2023-06-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 104,399 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U19AI149504-05 | U19AI149504 | (Attack)2: Genetic engineering of cellular and humoral immunity to cure HIV | Overall: Project Summary/Abstract The hypothesis to be tested in our U19 Program Project is that combining therapies of gene-engineered cellular (chimeric antigen receptor (CAR) and humoral (broadly neutralizing antibodies (bNAb)) immune reagents will lead to a cure of HIV-1 disease. In the single remarkable case of the "Berlin patient", allogeneic transplant of CCR5Δ32 donor cells resulted in a functional cure without evidence for remaining HIV-1. However, a universal unresolved limitation of transplant of gene-engineered hematopoietic stem/progenitor cells (HSPC) has been the difficulty of achieving engraftment levels sufficient to provide good therapeutic efficacy. We propose here to focus on building gene-engineered cellular and humoral immune therapeutics. One approach is a CAR recognizing HIV-1 infected cells. T cell immunotherapy with tumor specific CARs delivered by adoptive T cell therapy has proven to be effective against cancer in early human studies. We hypothesize that HSPC based delivery of CAR-T cells can enhance the number and functional responses of the resultant engineered T cells. To complement the engineering of T cell-mediated immunity, we also propose to engineer B cells to express bNAbs modified as single chain variants (scFv-Fc bNAb). BNAbs directed to HIV-1 have shown promise at suppressing viremia in animal models and clearing SHIV from the blood and tissues of infant rhesus macaques and human clinical | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHEN, IRVIN S.Y. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-04-24 | 2024-05-01 | 2026-04-30 | 2020-05-07 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 2,848,211 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U19AI149504-05 | U19AI149504 | (Attack)2: Genetic engineering of cellular and humoral immunity to cure HIV | Overall: Project Summary/Abstract The hypothesis to be tested in our U19 Program Project is that combining therapies of gene-engineered cellular (chimeric antigen receptor (CAR) and humoral (broadly neutralizing antibodies (bNAb)) immune reagents will lead to a cure of HIV-1 disease. In the single remarkable case of the "Berlin patient", allogeneic transplant of CCR5Δ32 donor cells resulted in a functional cure without evidence for remaining HIV-1. However, a universal unresolved limitation of transplant of gene-engineered hematopoietic stem/progenitor cells (HSPC) has been the difficulty of achieving engraftment levels sufficient to provide good therapeutic efficacy. We propose here to focus on building gene-engineered cellular and humoral immune therapeutics. One approach is a CAR recognizing HIV-1 infected cells. T cell immunotherapy with tumor specific CARs delivered by adoptive T cell therapy has proven to be effective against cancer in early human studies. We hypothesize that HSPC based delivery of CAR-T cells can enhance the number and functional responses of the resultant engineered T cells. To complement the engineering of T cell-mediated immunity, we also propose to engineer B cells to express bNAbs modified as single chain variants (scFv-Fc bNAb). BNAbs directed to HIV-1 have shown promise at suppressing viremia in animal models and clearing SHIV from the blood and tissues of infant rhesus macaques and human clinical | UNIVERSITY OF CALIFORNIA LOS ANGELES | KITCHEN, SCOTT G | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-04-24 | 2024-05-01 | 2026-04-30 | 2020-05-07 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 2,848,211 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 7R35GM128852-06 | R35GM128852 | Metallobiochemistry of Mn/Fe protein cofactors | Project Summary/Abstract This research program will establish the fundamental chemical principles underlying the newly discovered Mn/Fe proteins. The active sites of these proteins defy conventional inorganic wisdom to spontaneously assemble a bimetallic cofactor that contains two different transition metals in nearly identical coordination environments. Following assembly, oxygen is activated across the metal centers to induce a one-- or two-- electron oxidation reaction, with regeneration occurring via intermolecular electron transfer. Unlike the well-- studied diiron enzyme homologs, the molecular--level details of these processes in Mn/Fe proteins remain unknown. Because Mn/Fe--containing proteins have been identified primarily in extremophilic and pathogenic organisms, including many species of Chlamydia and Mycobacteria, it has been suggested that the heterobimetallic cofactor may offer resistance against reactive nitrogen and/or oxygen species generated by the host immune system. The proposed studies will probe this hypothesis using the R2lox proteins as a model scaffold, examining reactivity of the Mn/Fe cofactor relative to a diiron site. Initial studies by the PI have indicated aerobic assembly of R2lox proceeds through two distinct intermediates, identified by time--resolved optical and EPR spectroscopy. The proposed work will use an array of | UNIVERSITY OF CALIFORNIA LOS ANGELES | SHAFAAT, HANNAH S | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-01-15 | 2023-07-01 | 2025-08-31 | 2018-09-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 392,498 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HD079546-10 | R01HD079546 | Cellular and Molecular Basis of Human Primordial Germ Cell Specification | Summary Human germline cells are essential for human reproduction as only these cells are capable of differentiating into gametes and transmitting DNA from parent to child. The pioneering cells of the human germline begin to form during prenatal life when a small number of embryonic cells are set aside around the time of embryo implantation and gastrulation in a process known as human primordial germ cell (hPGC) specification. This critical event in human germline cell development has a tremendous impact on an individual's future reproductive health as a failure in hPGC specification causes certain infertility. In this competitive renewal, the goal is to increase our fundamental knowledge on the cell and molecular basis of hPGC specification. Based on experimental results in the previous funding period, we aim to use human embryonic stem cells (hESCs) and human induced pluripotent stem cells (hiPSCs) and the differentiation of hPGC-like cells (hPGCLCs) to achieve this goal. The overall hypothesis is that non-rodent and human-specific molecular events have evolved to regulate hPGC specification. Given that the focus of this grant is largely on regions of the genome that are uniquely human, this project is perfectly suited to the use of human cell-based models. In aim 1, the hypothesis to be addressed is that TFAP2C-bound human-specific retrotransposons regulate hPGC | UNIVERSITY OF CALIFORNIA LOS ANGELES | CLARK, AMANDER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-05-01 | 2024-05-01 | 2027-04-30 | 2014-12-20 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 325,405 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS110783-05 | R01NS110783 | Cerebral Mechanisms of Vulnerability Following Female Traumatic Brain Injury | ABSTRACT Females comprise 41% of annual cases of traumatic brain injury (TBI). Further, when the rate of injury is compared, female TBI is either the same or higher than males, indicating a unique vulnerability of females. In addition, rates of both incidence and hospitalization have significantly increased over the past decade in females and growing numbers are likely attributed to increased participation in combat and collision sports and military enrollment. Despite the high number of injuries, little has been done to study factors that may make females more susceptible to injury and the specific constellation of symptoms they experience. This may be due in part to the prevailing opinion that female reproductive hormones are neuroprotective against TBI. Pre-clinical work has strongly demonstrated that females have better outcomes following injury, although when care is taken to properly normalize data, females commonly have the same or worse outcomes than males. Clinically, studies have shown contradictory results and differences may be due to choice of timepoints and outcome measures used that do not consider biopsychosocial aspects and gender-based expectations. While pre-injury levels of reproductive hormones have been of interest, few studies have looked at the role of sex-hormones post-injury in females. Hormonal dysfunction following TBI is a well-established phenomenon | UNIVERSITY OF CALIFORNIA LOS ANGELES | GRECO, TIFFANY | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-05-20 | 2024-05-01 | 2026-04-30 | 2020-08-01 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 346,978 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS116471-03 | R01NS116471 | Population codes and sensory discrimination | Project Summary / Abstract How do cortical populations represent sensory input and support perceptual decision making? It has long been known that the responses of individual neurons to the repeated presentation of a stimulus are highly variable. Nonetheless, the pattern of activity across a population encodes enough information to support precise perceptual decisions. This implies that hidden in the distribution of population responses there are invariant features, yet to be identified, which robustly encode the sensory stimulus from one trial to the next. Here we propose to mathematically model the conditional distribution of the population response given a stimulus and to uncover the invariant features that support the reliable discrimination of sensory stimuli. Surprisingly, preliminary data reveal that the distribution of population responses to a fixed stimulus is star-shaped — in any one trial, the population vector can point in one among a finite set of directions. The directions are highly invariant across trials, while the amplitude of the responses is variable. Based on these observations we hypothesize that cortical coding is a one-to-many correspondence. This idea represents a major departure from the prevailing view of cortical coding as a one-to-one map between a stimulus and a population direction. We propose to study star-shaped distributions and their role in the encoding of sensory information with the | UNIVERSITY OF CALIFORNIA LOS ANGELES | RINGACH, DARIO L | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-03-20 | 2024-04-01 | 2026-03-31 | 2020-04-15 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 373,668 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

118

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AI155170-05 | R01AI155170 | Structural biology of 7SK RNP and its interaction with HIV-1 Tat | PROJECT SUMMARY/ABSTRACT The human 7SK RNP is a dynamic assembly of the long non-coding 7SK RNA and cellular proteins that regulates the activity of positive transcription elongation factor b (P-TEFb). P-TEFb is an essential eukaryotic transcription factor for mRNA transcription elongation, which regulates the transition from promoter proximal paused RNA polymerase II (RNAPII) into productive elongation. P-TEFb is also an essential human cofactor for HIV-1 Tat transactivation and therefore viral replication. The human 7SK core RNP comprises the 331 nt RNAPIII-transcribed non-coding 7SK RNA, an unusual methyl capping enzyme called MePCE that methylates the γ phosphate on the RNA 5' terminus, and the La related protein 7, Larp7, that associates with the terminal hairpin and UUU-3'OH. In the active 7SK snRNP, Hexim and P-TEFb, a heterodimer of Cyclin T1 and the kinase Cdk9, bind the 7SK core RNP; interaction of P-TEFb in this complex inactivates it by sequestering its active site. Despite the central role of 7SK in transcription regulation of mRNA, other RNAPII RNAs, and HIV-1 transcription, relatively little is known at a structural or mechanistic level about how cellular proteins assemble with 7SK RNA to form a functional 7SK RNP or how Tat interacts with it to ultimately release P-TEFb. We will employ a combination of NMR spectroscopy, X-ray crystallography, and cryo electron microscopy along with | UNIVERSITY OF CALIFORNIA LOS ANGELES | FEIGON, JULI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-05-14 | 2024-06-01 | 2026-05-31 | 2020-06-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $   479,352 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA051897-05 | R01DA051897 | Integrative Modeling of HIV-Associated Neurocognitive Disorder in Human Brain Organoids | PROJECT SUMMARY Approximately 40 million people are currently infected by HIV, with an additional 1.7 million people newly infected each year. While only a single person has been functionally cured of HIV, advances in antiretroviral therapy (ART) have drastically decreased AIDS-related illnesses and deaths for individuals on ART. However, HIV+ patients on ART still face debilitating AIDS-independent diseases, including HIV-associated neurocognitive disorders (HAND). HAND refers to a spectrum of three neurocognitive disorders that influence survival, quality of life, and everyday function: asymptomatic neurocognitive impairment (ANI), mild neurocognitive disorder (MND), and HIV-associated dementia (HAD). While the number of patients with the more severe forms of HAND have declined since the introduction of ART, an estimated 15-55% of HIV+ patients taking ART still develop a neurocognitive disorder. Patients with ANI are two to six times more likely to progress to a more severe form of HAND when compared to HIV+ patients who are neurocognitively normal. Thus, HAND remains an important and prevalent HIV-associated disease to affect individuals in the ART era. It is now thought that HAND develops because of functional changes in neurons caused by chronic inflammation and HIV infection of an immune cell in the brain, microglia. Though they are not a neuronal cell, | UNIVERSITY OF CALIFORNIA LOS ANGELES | FREGOSO, OLIVER I | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2024-05-09 | 2024-06-01 | 2026-05-31 | 2020-08-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $   607,081 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA051897-05 | R01DA051897 | Integrative Modeling of HIV-Associated Neurocognitive Disorder in Human Brain Organoids | PROJECT SUMMARY Approximately 40 million people are currently infected by HIV, with an additional 1.7 million people newly infected each year. While only a single person has been functionally cured of HIV, advances in antiretroviral therapy (ART) have drastically decreased AIDS-related illnesses and deaths for individuals on ART. However, HIV+ patients on ART still face debilitating AIDS-independent diseases, including HIV-associated neurocognitive disorders (HAND). HAND refers to a spectrum of three neurocognitive disorders that influence survival, quality of life, and everyday function: asymptomatic neurocognitive impairment (ANI), mild neurocognitive disorder (MND), and HIV-associated dementia (HAD). While the number of patients with the more severe forms of HAND have declined since the introduction of ART, an estimated 15-55% of HIV+ patients taking ART still develop a neurocognitive disorder. Patients with ANI are two to six times more likely to progress to a more severe form of HAND when compared to HIV+ patients who are neurocognitively normal. Thus, HAND remains an important and prevalent HIV-associated disease to affect individuals in the ART era. It is now thought that HAND develops because of functional changes in neurons caused by chronic inflammation and HIV infection of an immune cell in the brain, microglia. Though they are not a neuronal cell, | UNIVERSITY OF CALIFORNIA LOS ANGELES | NOVITCH, BENNETT G | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-05-09 | 2024-06-01 | 2026-05-31 | 2020-08-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $   607,081 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS117912-05 | R01NS117912 | Optimizing and validation of gene therapy vectors to treat limb girdle muscular dystrophy | PROJECT SUMMARY We aim to develop a gene therapy for limb girdle muscular dystrophy type 2A (LGMD2A), an autosomal recessive (AR) muscle wasting disorder due to mutations in CAPN3. LGMD2A is considered to be the most prevalent of the AR LGMDs and yet there is currently no treatment for patients, who are usually wheelchair dependent a decade after diagnosis. We and others have shown that overexpression of CAPN3 can be accomplished in skeletal muscle without toxicity; a finding which makes the feasibility of gene therapy for LGMD2A a realistic goal; however, LGMD2A is unique from most other LGMDs and this fact warrants careful development of gene therapy vectors. One consideration is that CAPN3 cannot be expressed in the heart, due to cardiac toxicity, which is not the case with Duchenne muscular dystrophy and other LGMDs. Although a few pre-clinical, proof of concept studies have successfully accomplished AAV-Capn3 overexpression in mice, there has not been a systematic optimization of any gene therapy construct for humans with LGMD2A, especially one that considers the relative skeletal muscle vs cardiac gene expression issues. Furthermore, because LGMD2A preferentially impacts slow fibers, it is critical that the therapeutic construct that is ultimately carried into clinical trials is optimized for slow fiber expression. Because each patient can only be dosed one time, it is imperative that the | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHAMBERLAIN, JEFFREY S | UNIVERSITY OF WASHINGTON | 2024-05-20 | 2024-05-01 | 2026-04-30 | 2020-08-01 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $   481,106 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01NS117912-05 | R01NS117912 | Optimizing and validation of gene therapy vectors to treat limb girdle muscular dystrophy | PROJECT SUMMARY We aim to develop a gene therapy for limb girdle muscular dystrophy type 2A (LGMD2A), an autosomal recessive (AR) muscle wasting disorder due to mutations in CAPN3. LGMD2A is considered to be the most prevalent of the AR LGMDs and yet there is currently no treatment for patients, who are usually wheelchair dependent a decade after diagnosis. We and others have shown that overexpression of CAPN3 can be accomplished in skeletal muscle without toxicity; a finding which makes the feasibility of gene therapy for LGMD2A a realistic goal; however, LGMD2A is unique from most other LGMDs and this fact warrants careful development of gene therapy vectors. One consideration is that CAPN3 cannot be expressed in the heart, due to cardiac toxicity, which is not the case with Duchenne muscular dystrophy and other LGMDs. Although a few pre-clinical, proof of concept studies have successfully accomplished AAV-Capn3 overexpression in mice, there has not been a systematic optimization of any gene therapy construct for humans with LGMD2A, especially one that considers the relative skeletal muscle vs cardiac gene expression issues. Furthermore, because LGMD2A preferentially impacts slow fibers, it is critical that the therapeutic construct that is ultimately carried into clinical trials is optimized for slow fiber expression. Because each patient can only be dosed one time, it is imperative that the | UNIVERSITY OF CALIFORNIA LOS ANGELES | SPENCER, MELISSA JAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-05-20 | 2024-05-01 | 2026-04-30 | 2020-08-01 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 481,106 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T35AG026736-20 | T35AG026736 | UCLA Medical Student Training in Aging Research (MSTAR) Program | In this application, the David Geffen School of Medicine at the University of California Los Angeles (UCLA) is partnering with the University of California San Francisco School of Medicine (UCSF), and the University of Washington (UW) to seek continued support for a formal 8-12 week program of training in aging research for 20 medical students to: 1) Expose them, early in their training, to the excitement of a research career. 2) Support their first steps in developing a research career in areas important to the NIA. 3) Increase the pool of physician scientists engaged in areas of research necessary to continue the mission of the NIA. With UCLA as the core site, our three institutions are particularly well suited to reach these objectives. All three of our programs have: 1) outstanding faculty who conduct NIA-funded research in aging; 2) experience training others to conduct aging research, and 3) additional funding to specifically support geriatrics related projects such as the John A. Hartford Foundation, which supports dementia and palliative care programs; the Eisner Foundation, which supports intergenerational programs; and other innovative collaborations between academic and community nonprofit organizations. To meet the objectives outlined above, we will rely on methods we have been using successfully over the past 25 years to identify research mentors, match medical students with these mentors, monitor students' research progress, facilitate this progress when needed, teach essential general research skills (including the responsible conduct of research), and provide a forum for presentation of students' research and discussion of ideas. In addition, we will offer small group discussion of common topics in clinical geriatrics, career options in aging, and the opportunity to observe and to participate in the clinical care of geriatric patients in a variety of settings. By accomplishing the aims outlined in this application, this program will encourage and support medical students' interest in aging research and geriatrics, and develop a new | UNIVERSITY OF CALIFORNIA LOS ANGELES | LEE, CATHY | VA GREATER LOS ANGELES HEALTHCARE SYSTEM | 2024-06-26 | 2024-06-01 | 2025-07-31 | 2005-06-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 24,456 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T35AG026736-20 | T35AG026736 | UCLA Medical Student Training in Aging Research (MSTAR) Program | In this application, the David Geffen School of Medicine at the University of California Los Angeles (UCLA) is partnering with the University of California San Francisco School of Medicine (UCSF), and the University of Washington (UW) to seek continued support for a formal 8-12 week program of training in aging research for 20 medical students to: 1) Expose them, early in their training, to the excitement of a research career. 2) Support their first steps in developing a research career in areas important to the NIA. 3) Increase the pool of physician scientists engaged in areas of research necessary to continue the mission of the NIA. With UCLA as the core site, our three institutions are particularly well suited to reach these objectives. All three of our programs have: 1) outstanding faculty who conduct NIA-funded research in aging; 2) experience training others to conduct aging research, and 3) additional funding to specifically support geriatrics related projects such as the John A. Hartford Foundation, which supports dementia and palliative care programs; the Eisner Foundation, which supports intergenerational programs; and other innovative collaborations between academic and community nonprofit organizations. To meet the objectives outlined above, we will rely on methods we have been using successfully over the past 25 years to identify research mentors, match medical students with these mentors, monitor students' research progress, facilitate this progress when needed, teach essential general research skills (including the responsible conduct of research), and provide a forum for presentation of students' research and discussion of ideas. In addition, we will offer small group discussion of common topics in clinical geriatrics, career options in aging, and the opportunity to observe and to participate in the clinical care of geriatric patients in a variety of settings. By accomplishing the aims outlined in this application, this program will encourage and support medical students' interest in aging research and geriatrics, and develop a new | UNIVERSITY OF CALIFORNIA LOS ANGELES | WANAGAT, JONATHAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-06-26 | 2024-06-01 | 2025-07-31 | 2005-06-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 24,456 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AR075768-05 | R01AR075768 | Novel mechanisms regulating muscle growth and regeneration: elucidating the Klotho/Jmjd3/Wnt axis | Project summary The ability of skeletal muscle to grow and respond to injury and disease largely d epends on a population of myogenic stem cells, called satellite cells. In developing or injured muscle, satelli te cells are highly--activated and proliferative. Some daughter cells then undergo a complex program of diffe rentiation that is necessary to establish or maintain muscle health and function. Perturbations of mechanisms t hat regulate satellite cell proliferation or differentiation can lead to loss of normal muscle function and, in some cases, reduce lifespan. We have discovered that the protein Klotho regulates satellite cell development in young, healthy muscle. As we explored the mechanisms through which Klotho affects satellite cells, we lea rned that Klotho reduces expression of an enzyme, Jmjd3, that activates genes by removing a silencing ma rk from lysine 27 on histone 3 (H3K27). In addition, the Klotho--induced reductions in Jmjd3 are associated with increased H3K27 methylation and reduced expression of Wnt--related genes that regulate myogenesis. Together, the observations suggest a novel mechanism through which myogenesis is regulate d, involving signaling through a Klotho/Jmjd3/Wnt--mediated pathway. Furthermore, the potential biological importance of the pat | UNIVERSITY OF CALIFORNIA LOS ANGELES | TIDBALL, JAMES G | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-04-22 | 2024-05-01 | 2026-04-30 | 2020-05-01 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 332,904 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HL087228-18 | R01HL087228 | Refining Physiologic Mechanisms for Intravascular Triglyceride Metabolism | During the second cycle of this Multiple Principal Investigator R01 grant, we investigated lipoprotein lipase (LPL) and GPIHBP1 (the endothelial cell protein that shuttles LPL to the capillary lumen) and the roles of both proteins in the lipolytic processing of triglyceride-rich lipoproteins (TRLs). We were productive, publishing >20 manuscripts, all in top-tier journals. Of note, we discovered a new human disease—chylomicronemia from GPIHBP1 autoantibodies. We defined the pathophysiology of that disease and with our collaborators showed that the disease can be treated quite effectively with rituximab, resulting in disappearance of autoantibodies and normalization of plasma triglyceride levels. We also explored basic physiologic mechanisms for intravascular lipolysis. We showed that LPL is active as a monomer, dispelling decades-old dogma that LPL is a homodimer. We showed that GPIHBP1 preserves the structure and activity of LPL's hydrolase domain. We solved the atomic structure of the LPL–GPIHBP1 complex, which provided insights into how GPIHBP1 stabilizes LPL and how specific LPL and GPIHBP1 mutations cause human disease. For the third grant cycle, we have two specific aims. The first is to test the hypothesis that GPIHBP1's acidic domain is crucial for the movement of LPL–GPIHBP1 complexes from the abluminal to the luminal plasma membrane (PM) of capillary endothelial cells. We recently created gene-edited mice expressing a mutant GPIHBP1 lacking the acidic domain. GPIHBP1's LU domain was unaltered; hence, the mutant GPIHBP1 was able to bind LPL. Unexpectedly, the absence of the acidic domain impeded trafficking of the GPIHBP1–LPL complex from the abluminal PM of endothelial cells to the capillary lumen. We suspect that the movement of LPL–GPIHBP1 complexes away from the abluminal plasma membrane was impeded by persistent electrostatic interactions between the GPIHBP1-bound LPL and adjacent heparan sulfate proteoglycans (HSPGs). Using a combination of surface | UNIVERSITY OF CALIFORNIA LOS ANGELES | BEIGNEUX, ANNE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-15 | 2024-06-01 | 2026-05-31 | 2007-02-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 572,094 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL087228-18 | R01HL087228 | Refining Physiologic Mechanisms for Intravascular Triglyceride Metabolism | During the second cycle of this Multiple Principal Investigator R01 grant, we investigated lipoprotein lipase (LPL) and GPIHBP1 (the endothelial cell protein that shuttles LPL to the capillary lumen) and the roles of both proteins in the lipolytic processing of triglyceride-rich lipoproteins (TRLs). We were productive, publishing >20 manuscripts, all in top-tier journals. Of note, we discovered a new human disease—chylomicronemia from GPIHBP1 autoantibodies. We defined the pathophysiology of that disease and with our collaborators showed that the disease can be treated quite effectively with rituximab, resulting in disappearance of autoantibodies and normalization of plasma triglyceride levels. We also explored basic physiologic mechanisms for intravascular lipolysis. We showed that LPL is active as a monomer, dispelling decades-old dogma that LPL is a homodimer. We showed that GPIHBP1 preserves the structure and activity of LPL's hydrolase domain. We solved the atomic structure of the LPL–GPIHBP1 complex, which provided insights into how GPIHBP1 stabilizes LPL and how specific LPL and GPIHBP1 mutations cause human disease. For the third grant cycle, we have two specific aims. The first is to test the hypothesis that GPIHBP1's acidic domain is crucial for the movement of LPL–GPIHBP1 complexes from the abluminal to the luminal plasma membrane (PM) of capillary endothelial cells. We recently created gene-edited mice expressing a mutant GPIHBP1 lacking the acidic domain. GPIHBP1's LU domain was unaltered; hence, the mutant GPIHBP1 was able to bind LPL. Unexpectedly, the absence of the acidic domain impeded trafficking of the GPIHBP1–LPL complex from the abluminal PM of endothelial cells to the capillary lumen. We suspect that the movement of LPL–GPIHBP1 complexes away from the abluminal plasma membrane was impeded by persistent electrostatic interactions between the GPIHBP1-bound LPL and adjacent heparan sulfate proteoglycans (HSPGs). Using a combination of surface | UNIVERSITY OF CALIFORNIA LOS ANGELES | FONG, LOREN GI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-15 | 2024-06-01 | 2026-05-31 | 2007-02-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 572,094 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL159970-04 | R01HL159970 | Integrating Volumetric Light-Field with Computational Fluid Dynamics to Study Myocardial Trabeculation and Function | ABSTRACT Integrating Volumetric Light-Field with Computational Fluid Dynamics to Study Myocardial Trabeculation and Function Non-compaction cardiomyopathy (NCC) is a disease of endomyocardial trabeculation or known as spongy myocardium. NCC carries a high risk of malignant arrhythmias, thromboembolic events, and ventricular dysfunction in association with congenital heart defects or skeletal myopathy. Studies have linked left ventricular non-compaction with autosomal dominant inherited disorders, and mutations in Notch pathways are implicated in defective trabeculation and ventricular NCC. Biomechanical force is intimately connected with mechanotransduction and cardiac morphogenesis. During development, the myocardium differentiates into an outer compact zone and an inner trabeculated zone. Notch receptor-ligand interaction induces EphrinB2-Nrg-ErbB2 signaling to initiate trabecular formation. Our in silico analysis (Alison Marsden, Stanford) revealed elevated oscillatory shear index (OSI) in trabecular ridges, leading to increased viscous dissipation, which was associated with changes in ventricular contractile function and remodeling. However, uncoupling myocardial contraction from intracardiac flow dynamics to elucidate Notch-mediated trabecular organization and subsequent | UNIVERSITY OF CALIFORNIA LOS ANGELES | HSIAI, TZUNG K | UNIVERSITY OF SOUTHERN CALIFORNIA | 2024-08-12 | 2024-06-01 | 2026-05-31 | 2021-08-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 481,897 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL159970-04 | R01HL159970 | Integrating Volumetric Light-Field with Computational Fluid Dynamics to Study Myocardial Trabeculation and Function | ABSTRACT Integrating Volumetric Light-Field with Computational Fluid Dynamics to Study Myocardial Trabeculation and Function Non-compaction cardiomyopathy (NCC) is a disease of endomyocardial trabeculation or known as spongy myocardium. NCC carries a high risk of malignant arrhythmias, thromboembolic events, and ventricular dysfunction in association with congenital heart defects or skeletal myopathy. Studies have linked left ventricular non-compaction with autosomal dominant inherited disorders, and mutations in Notch pathways are implicated in defective trabeculation and ventricular NCC. Biomechanical force is intimately connected with mechanotransduction and cardiac morphogenesis. During development, the myocardium differentiates into an outer compact zone and an inner trabeculated zone. Notch receptor-ligand interaction induces EphrinB2-Nrg-ErbB2 signaling to initiate trabecular formation. Our in silico analysis (Alison Marsden, Stanford) revealed elevated oscillatory shear index (OSI) in trabecular ridges, leading to increased viscous dissipation, which was associated with changes in ventricular contractile function and remodeling. However, uncoupling myocardial contraction from intracardiac flow dynamics to elucidate Notch-mediated trabecular organization and subsequent | UNIVERSITY OF CALIFORNIA LOS ANGELES | MARSDEN, ALISON L | STANFORD UNIVERSITY | 2024-08-12 | 2024-06-01 | 2026-05-31 | 2021-08-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 481,897 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5U45ES006173-33 | U45ES006173 | Hazardous Materials Worker Health and Safety Training (U45) | Program Summary/Abstract The overall goal of the Western Region Universities Consortium (WRUC) training program is to protect workers and communities from exposure to hazardous materials and hazardous waste; to prevent, prepare for, respond to and recover from emergencies/disasters; and to create pathways to careers in the environmental field and construction industry. WRUC programs are delivered in EPA Regions IX and X through the UCLA Labor Occupational Safety and Health Program (UCLA-LOSH) as the lead institution, UC Berkeley's Labor Occupational Health Program (UCB-LOHP), Arizona State University's Fulton Schools of Engineering, Environmental & Resource Management Program (ASU), and the University of Washington School of Nursing (UW). The Consortium has developed model programs since 1987 and will continue to do so in the coming five years through three NIEHS components: Hazardous Waste Worker Training Program (HWWTP), Hazard Disaster Preparedness Training Program (HDPTP) and Environmental Career Worker Training Program (ECWTP). WRUC will train 4,891 workers and community members per year in 367 courses for a total of 49,663 contact hours. Courses address hazards to workers in hazardous waste cleanup and | UNIVERSITY OF CALIFORNIA LOS ANGELES | RILEY, KEVIN WILLIAM | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-06-12 | 2024-06-01 | 2025-07-31 | 1992-09-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,954,965 | 42 USC 9660a 42 CFR 65 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5P41GM136508-05 | P41GM136508 | MEDIC - MicroED Imaging Center at UCLA | MEDIC – MicroED Imaging Center at UCLA Project Summary We are proposing to establish a national resource at UCLA for the development, training and dissemination of advanced electron diffraction technologies. Cryo-electron microscopy (cryoEM) methods promise new life to high-throughput macromolecular structure determination. CryoEM overcomes the fundamental barrier to X-ray diffraction determination of macromolecular complexes: growing X-ray grade crystals. Fortunately, the emergence of microcrystal electron diffraction (MicroED) facilitates the determination of new protein structures at atomic resolution from vanishingly small crystals. MicroED exploits the strong interaction between electrons and nano-scale three-dimensional crystals and takes advantage of emerging cryoEM instrumentation coupled to established crystallographic methods. We pioneered MicroED to achieve milestone discoveries, namely we determined previously unknown protein structures at atomic resolution from crystals smaller than the wavelength of visible light. These technological advances, coupled with the greater availability of advanced cryoEM instruments, present an opportunity for further improvement of high-throughput structure determination. The development of new and more efficient approaches to structure determination by MicroED opens new avenues for comprehensive exploration of complex macromolecular structures that | UNIVERSITY OF CALIFORNIA LOS ANGELES | NANNENGA, BRENT | ARIZONA STATE UNIVERSITY-TEMPE CAMPUS | 2024-06-19 | 2024-05-01 | 2025-09-24 | 2020-05-01 | 2025-09-24 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,224,728 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5P41GM136508-05 | P41GM136508 | MEDIC - MicroED Imaging Center at UCLA | MEDIC – MicroED Imaging Center at UCLA Project Summary We are proposing to establish a national resource at UCLA for the development, training and dissemination of advanced electron diffraction technologies. Cryo-electron microscopy (cryoEM) methods promise new life to high-throughput macromolecular structure determination. CryoEM overcomes the fundamental barrier to X-ray diffraction determination of macromolecular complexes: growing X-ray grade crystals. Fortunately, the emergence of microcrystal electron diffraction (MicroED) facilitates the determination of new protein structures at atomic resolution from vanishingly small crystals. MicroED exploits the strong interaction between electrons and nano-scale three-dimensional crystals and takes advantage of emerging cryoEM instrumentation coupled to established crystallographic methods. We pioneered MicroED to achieve milestone discoveries, namely we determined previously unknown protein structures at atomic resolution from crystals smaller than the wavelength of visible light. These technological advances, coupled with the greater availability of advanced cryoEM instruments, present an opportunity for further improvement of high-throughput structure determination. The development of new and more efficient approaches to structure determination by MicroED opens new avenues for comprehensive exploration of complex macromolecular structures that | UNIVERSITY OF CALIFORNIA LOS ANGELES | GONEN, TAMIR | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-06-19 | 2024-05-01 | 2025-09-24 | 2020-05-01 | 2025-09-24 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,224,728 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI148475-05 | R01AI148475 | Identification of key players mediating internalization of Trichomonas vaginalis extracellular vesicles by host cells and parasite adherence and survival in vivo | Project Summary/Abstract The unicellular parasite Trichomonas vaginalis is responsible for the most prevalent, non-viral, sexually-transmitted infection worldwide, with approximately ½ billion people contracting trichomoniasis annually. Trichomoniasis is the most common parasitic infection in the US, with an annual incidence estimated at ~5 million cases. Nevertheless, this parasite is vastly understudied. As such, T. vaginalis was classified by the Center of Disease Control and Prevention as a neglected infection in the US in 2014. In addition to being a common cause of vaginitis, trichomoniasis is associated with adverse inflammatory sequelae, that can contribute to pregnancy complications and neonatal mortality, the spread of HIV, and increased metastasis of urogenital cancers. The incidence of infection, the growing recognition that T. vaginalis is associated with long-term health consequences and an increase in the number of drug resistant clinical isolates of T. vaginalis underscore the need to develop new chemotherapeutic and vaccine design strategies. A much better understanding of processes involved in infectivity and pathogenesis, such as those proposed here, will be imperative to achieve these goals. Several years ago we discovered that T. vaginalis secretes small, membrane-bound extracellular vesicles (EVs), that mediate host:parasite interactions. We have shown that parasite proteins are transferred to host cells via EVs, | UNIVERSITY OF CALIFORNIA LOS ANGELES | JOHNSON, PATRICIA JEAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-05-14 | 2024-06-01 | 2027-05-31 | 2020-06-02 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 970,686 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5U01NS128664-03 | U01NS128664 | Open-source miniaturized two-photon microscopes for large field-of-view and volumetric imaging | Abstract: Single-photon (1P) epifluorescence miniaturized microscopy coupled with genetically encoded calcium sensors has allowed investigators to record the activity of large populations of identified neurons over days to weeks in freely behaving animals, answering fundamental questions in neuroscience. Our group's efforts with the UCLA Miniscope Project have allowed over 600 labs to build and use over 2500 open-source miniaturized microscopes with expanded capabilities at a small fraction of the cost of those offered by commercial versions, thus democratizing access. Yet, 1P miniscopes lack the lateral and axial resolution to image activity in fine structures such as dendrites and axons. In addition, 1P imaging is limited to superficial structures or requires removal of overlying tissue for imaging of deeper neurons. Two-photon (2P) microscopy has exquisite lateral and axial resolution and bypasses all of these obstacles. Recent advances in technology have made the construction of two-photon miniaturized microscopes for mice possible. However, the field of view (FOV) is still limited, and these microscopes require custom-built optics and cost several hundred thousand dollars to acquire commercially. We have designed and built a two-photon miniaturized microscope for mice, including a custom-made objective lens, that allows 2P imaging of an 800 micrometer FOV nearly quadrupling the FOV from the | UNIVERSITY OF CALIFORNIA LOS ANGELES | SILVA, ALCINO J. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-24 | 2024-08-01 | 2025-07-31 | 2022-08-15 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 986,583 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01NS128664-03 | U01NS128664 | Open-source miniaturized two-photon microscopes for large field-of-view and volumetric imaging | Abstract: Single-photon (1P) epifluorescence miniaturized microscopy coupled with genetically encoded calcium sensors has allowed investigators to record the activity of large populations of identified neurons over days to weeks in freely behaving animals, answering fundamental questions in neuroscience. Our group's efforts with the UCLA Miniscope Project have allowed over 600 labs to build and use over 2500 open-source miniaturized microscopes with expanded capabilities at a small fraction of the cost of those offered by commercial versions, thus democratizing access. Yet, 1P miniscopes lack the lateral and axial resolution to image activity in fine structures such as dendrites and axons. In addition, 1P imaging is limited to superficial structures or requires removal of overlying tissue for imaging of deeper neurons. Two-photon (2P) microscopy has exquisite lateral and axial resolution and bypasses all of these obstacles. Recent advances in technology have made the construction of two-photon miniaturized microscopes for mice possible. However, the field of view (FOV) is still limited, and these microscopes require custom-built optics and cost several hundred thousand dollars to acquire commercially. We have designed and built a two-photon miniaturized microscope for mice, including a custom-made objective lens, that allows 2P imaging of an 800 micrometer FOV nearly quadrupling the FOV from the | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHURCHLAND, ANNE KATHRYN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-24 | 2024-08-01 | 2025-07-31 | 2022-08-15 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 986,583 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01NS128664-03 | U01NS128664 | Open-source miniaturized two-photon microscopes for large field-of-view and volumetric imaging | Abstract: Single-photon (1P) epifluorescence miniaturized microscopy coupled with genetically encoded calcium sensors has allowed investigators to record the activity of large populations of identified neurons over days to weeks in freely behaving animals, answering fundamental questions in neuroscience. Our group's efforts with the UCLA Miniscope Project have allowed over 600 labs to build and use over 2500 open-source miniaturized microscopes with expanded capabilities at a small fraction of the cost of those offered by commercial versions, thus democratizing access. Yet, 1P miniscopes lack the lateral and axial resolution to image activity in fine structures such as dendrites and axons. In addition, 1P imaging is limited to superficial structures or requires removal of overlying tissue for imaging of deeper neurons. Two-photon (2P) microscopy has exquisite lateral and axial resolution and bypasses all of these obstacles. Recent advances in technology have made the construction of two-photon miniaturized microscopes for mice possible. However, the field of view (FOV) is still limited, and these microscopes require custom-built optics and cost several hundred thousand dollars to acquire commercially. We have designed and built a two-photon miniaturized microscope for mice, including a custom-made objective lens, that allows 2P imaging of an 800 micrometer FOV nearly quadrupling the FOV from the | UNIVERSITY OF CALIFORNIA LOS ANGELES | GOLSHANI, PEYMAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-24 | 2024-08-01 | 2025-07-31 | 2022-08-15 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 986,583 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01NS128664-03 | U01NS128664 | Open-source miniaturized two-photon microscopes for large field-of-view and volumetric imaging | Abstract: Single-photon (1P) epifluorescence miniaturized microscopy coupled with genetically encoded calcium sensors has allowed investigators to record the activity of large populations of identified neurons over days to weeks in freely behaving animals, answering fundamental questions in neuroscience. Our group's efforts with the UCLA Miniscope Project have allowed over 600 labs to build and use over 2500 open-source miniaturized microscopes with expanded capabilities at a small fraction of the cost of those offered by commercial versions, thus democratizing access. Yet, 1P miniscopes lack the lateral and axial resolution to image activity in fine structures such as dendrites and axons. In addition, 1P imaging is limited to superficial structures or requires removal of overlying tissue for imaging of deeper neurons. Two-photon (2P) microscopy has exquisite lateral and axial resolution and bypasses all of these obstacles. Recent advances in technology have made the construction of two-photon miniaturized microscopes for mice possible. However, the field of view (FOV) is still limited, and these microscopes require custom-built optics and cost several hundred thousand dollars to acquire commercially. We have designed and built a two-photon miniaturized microscope for mice, including a custom-made objective lens, that allows 2P imaging of an 800 micrometer FOV nearly quadrupling the FOV from the | UNIVERSITY OF CALIFORNIA LOS ANGELES | BLAIR, HUGH T | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-24 | 2024-08-01 | 2025-07-31 | 2022-08-15 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 986,583 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5U01NS128664-03 | U01NS128664 | Open-source miniaturized two-photon microscopes for large field-of-view and volumetric imaging | Abstract: Single-photon (1P) epifluorescence miniaturized microscopy coupled with genetically encoded calcium sensors has allowed investigators to record the activity of large populations of identified neurons over days to weeks in freely behaving animals, answering fundamental questions in neuroscience. Our group's efforts with the UCLA Miniscope Project have allowed over 600 labs to build and use over 2500 open-source miniaturized microscopes with expanded capabilities at a small fraction of the cost of those offered by commercial versions, thus democratizing access. Yet, 1P miniscopes lack the lateral and axial resolution to image activity in fine structures such as dendrites and axons. In addition, 1P imaging is limited to superficial structures or requires removal of overlying tissue for imaging of deeper neurons. Two-photon (2P) microscopy has exquisite lateral and axial resolution and bypasses all of these obstacles. Recent advances in technology have made the construction of two-photon miniaturized microscopes for mice possible. However, the field of view (FOV) is still limited, and these microscopes require custom-built optics and cost several hundred thousand dollars to acquire commercially. We have designed and built a two-photon miniaturized microscope for mice, including a custom-made objective lens, that allows 2P imaging of an 800 micrometer FOV nearly quadrupling the FOV from the | UNIVERSITY OF CALIFORNIA LOS ANGELES | VAZIRI, ALIPASHA | ROCKEFELLER UNIVERSITY | 2024-07-24 | 2024-08-01 | 2025-07-31 | 2022-08-15 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 986,583 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01NS128664-03 | U01NS128664 | Open-source miniaturized two-photon microscopes for large field-of-view and volumetric imaging | Abstract: Single-photon (1P) epifluorescence miniaturized microscopy coupled with genetically encoded calcium sensors has allowed investigators to record the activity of large populations of identified neurons over days to weeks in freely behaving animals, answering fundamental questions in neuroscience. Our group's efforts with the UCLA Miniscope Project have allowed over 600 labs to build and use over 2500 open-source miniaturized microscopes with expanded capabilities at a small fraction of the cost of those offered by commercial versions, thus democratizing access. Yet, 1P miniscopes lack the lateral and axial resolution to image activity in fine structures such as dendrites and axons. In addition, 1P imaging is limited to superficial structures or requires removal of overlying tissue for imaging of deeper neurons. Two-photon (2P) microscopy has exquisite lateral and axial resolution and bypasses all of these obstacles. Recent advances in technology have made the construction of two-photon miniaturized microscopes for mice possible. However, the field of view (FOV) is still limited, and these microscopes require custom-built optics and cost several hundred thousand dollars to acquire commercially. We have designed and built a two-photon miniaturized microscope for mice, including a custom-made objective lens, that allows 2P imaging of an 800 micrometer FOV nearly quadrupling the FOV from the | UNIVERSITY OF CALIFORNIA LOS ANGELES | AHARONI, DANIEL | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-07-24 | 2024-08-01 | 2025-07-31 | 2022-08-15 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 986,583 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21HD115071-01 | R21HD115071 | Structure-based antisense therapeutics targeting dystrophin exons 44 and 45 for Duchenne Muscular Dystrophy | Project Summary Duchenne muscular dystrophy (DMD) is a lethal pediatric neuromuscular disorder that affects 1/5000 boys globally. This rare disease is caused by mutations in the gene encoding the dystrophin protein, often by disrupting the reading frame. Antisense oligonucleotide (ASO) therapeutics target the dystrophin pre-mRNA, induce exon skipping to restore the reading frame, and partially rescue dystrophin expression. Four ASO drugs have been approved by the U.S. Food and Drug Administration. However, their clinical efficacies are dismally low due to significant barriers in activity and delivery. To address these problems, we propose two innovative strategies for developing highly effective ASOs targeting dystrophin exons 44 and 45, which together could treat about 14% of DMD patients. Both strategies take advantage of the fact that RNA tends to fold into structures. In the first strategy, we design ASOs with tertiary interactions that dramatically expand the ASO-exon molecular interface, in addition to conventional Watson-Crick base pairing. The tertiary contacts enable the ASO to recognize both the sequence and the structure of the target exon, potentially driving higher affinity, specificity, and exon skipping activity. For exon 44 (Aim 1) we design the ASO sequence and backbone chemistry to generate tertiary contacts with a short hairpin | UNIVERSITY OF CALIFORNIA LOS ANGELES | GUO, FENG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-21 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted $ | 236,250 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21HD115071-01 | R21HD115071 | Structure-based antisense therapeutics targeting dystrophin exons 44 and 45 for Duchenne Muscular Dystrophy | Project Summary Duchenne muscular dystrophy (DMD) is a lethal pediatric neuromuscular disorder that affects 1/5000 boys globally. This rare disease is caused by mutations in the gene encoding the dystrophin protein, often by disrupting the reading frame. Antisense oligonucleotide (ASO) therapeutics target the dystrophin pre-mRNA, induce exon skipping to restore the reading frame, and partially rescue dystrophin expression. Four ASO drugs have been approved by the U.S. Food and Drug Administration. However, their clinical efficacies are dismally low due to significant barriers in activity and delivery. To address these problems, we propose two innovative strategies for developing highly effective ASOs targeting dystrophin exons 44 and 45, which together could treat about 14% of DMD patients. Both strategies take advantage of the fact that RNA tends to fold into structures. In the first strategy, we design ASOs with tertiary interactions that dramatically expand the ASO-exon molecular interface, in addition to conventional Watson-Crick base pairing. The tertiary contacts enable the ASO to recognize both the sequence and the structure of the target exon, potentially driving higher affinity, specificity, and exon skipping activity. For exon 44 (Aim 1) we design the ASO sequence and backbone chemistry to generate tertiary contacts with a short hairpin | UNIVERSITY OF CALIFORNIA LOS ANGELES | MICELI, M CARRIE | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-08-21 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted $ | 236,250 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R01DK143368-01 | R01DK143368 | A sex-biased obesity gene on the X chromosome | The leading cause of death in women in the United States is cardiovascular disease (CVD). Progress in reducing CVD in women has lagged behind progress in men. Obesity is a prevalent risk factor for CVD, and becomes more prevalent in women following menopause. We have shown that XX chromosome complement promotes increased adiposity in female compared to male mice, and this effect is amplified when gonadal hormone levels are diminished, as occurs after menopause in humans. We have identified the KdmSc gene on the X chromosome as a key contributor to XX effects on adiposity. KdmSc is expressed at higher levels in female compared to male humans and mice due to escape from X chromosome inactivation. KdmSc encodes a histone demethylase that modulates chromatin structure and gene expression. Reducing KdmSc gene dosage in XX females to that normally present in XY males reduces adipose tissue mass and alters histone marks in preadipocytes to favor induction of beige adipocytes and enhanced whole body energy expenditure. We hypothesize that sex differences in histone modifications throughout the genome, which likely change in hypogonadal states such as menopause, influence sex differences in adipose tissue function. We will investigate key questions regarding the role of KdmSc gene dosage, and more generally, histone modifications and gene regulation, as determinants of sex differences in adipose tissue. Aim 1: Is | UNIVERSITY OF CALIFORNIA LOS ANGELES | REUE, KAREN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-18 | 2024-09-20 | 2025-08-31 | 2024-09-20 | 2028-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 550,812 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F32MH133387-02 | F32MH133387 | Reorganization of cortical memory ensembles across time | Project Summary Memory of a single event can last a lifetime. Certain experiences can guide behavior minutes, months, and years after the event has transpired. For this to happen, the brain must encode the relevant information from the event, retain it for an indeterminate amount of time, then retrieve that memory when given appropriate cues. Previous work has shown that retrieval of a fearful experience is behaviorally similar across recent and remote retrieval times of a memory, yet the neural circuits mediating that memory are importantly different across the memory timeline. In short, behavior remains stable while neural activity is dynamic. Evidence suggests that memories are reorganized across time – increasingly involve a distributed cortical network. Although we have identified several independent cortical regions that participate in remote memory, our understanding of how they interact at the and the nature of these changes is lacking My preliminary data indicates that an uninvestigated medial prefrontal cortex (mPFC) projection coordinates remote but not recent memory via projections to association cortex. Further exploration is needed to determine the specific activity patterns in these circuits during memory retrieval over time. These discoveries would reveal fundamental principles by which the brain organizes and retrieves salient experiences across time. | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZEIDLER, ZACHARY E | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-05-24 | 2024-06-01 | 2025-07-31 | 2023-06-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 78,892 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K08AI155232-05 | K08AI155232 | The Effect of Natural Killer Cell-Based Therapy on the HIV Reservoir | PROJECT SUMMARY/ABSTRACT This grant proposal describes a five-year mentored training program for the career development of Dr. Jocelyn Kim, a physician-scientist, who will develop cutting-edge methods to quantify the HIV reservoir and investigate novel therapies to cure HIV infection. She has recently discovered that natural killer (NK) cells delays viral rebound in a sophisticated humanized mouse model of HIV latency. She has also found that anti-HIV chimeric antigen receptor (CAR)-on NK cells efficiently kill HIV-infected cells in vitro. In addition, a novel synthetic latency reactivating agent (LRA) activates latent HIV in the presence of ART in vivo. Importantly, she has innovated a genetically barcoded reporter HIV-1 and demonstrated that this diverse virus swarm is replication-competent and pathogenic in vivo and forms a latent reservoir, which rebounds after cessation of antiretroviral therapy (ART). She will use this novel barcoded-virus tool to accurately quantify the number of latently infected clones in vivo. These preliminary data are the basis of the current proposal, which involves the completion of the following aims. First, she will investigate whether NK cells from peripheral blood or hematopoietic stem cell progenitors (HSCPs) are more effective in delaying HIV rebound in vivo using new methods of stem cell differentiation and analysis. Second, she will test of efficacy of CAR-NK cells versus CAR-T cells on viral rebound | UNIVERSITY OF CALIFORNIA LOS ANGELES | KIM, JOCELYN T | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-06-28 | 2024-07-01 | 2026-06-30 | 2020-07-23 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 204,444 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32CA009056-47 | T32CA009056 | Tumor Cell Biology Training Program | Abstract/Summary The goal of the Tumor Cell Biology Training Program (TCB-TP) is to equip the next generation of cancer biologists and clinician scientists with the tools required to drive innovative biomedical research during their careers. Despite dramatic improvements in the diagnosis and treatment of certain cancers, an intensified effort on multiple fronts is required to continue progress toward long-term survival or cure for all cancer types. The TCB-TP uses two complementary approaches to provide trainees with the knowledge, analytical tools, and critical thinking skills they need to integrate diverse and rapidly evolving fields of biology and technology, as well as insights generated by clinical researchers: 1) Training in the mechanisms of tumor initiation and progression, and the techniques available to study these processes, and 2) Providing opportunities to directly connect insights from basic tumor biology with the rapid evolution of cancer diagnostics and therapeutics. These objectives are achieved through the participation of trainees and faculty with a wide range of scientific interests and expertise in both basic and translational research. Trainee mentors are drawn from 25 Ph.D. and M.D. faculty members in 15 different UCLA departments; areas of research include cancer-initiating cells, transcriptional regulation, tumor micro-environment, metabolism, computational biology and 'omics analyses, and cell cycle control, as well as | UNIVERSITY OF CALIFORNIA LOS ANGELES | NATHANSON, DAVID A. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-15 | 2024-08-01 | 2025-07-31 | 1980-07-01 | 2028-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 486,665 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T32CA009056-47 | T32CA009056 | Tumor Cell Biology Training Program | Abstract/Summary The goal of the Tumor Cell Biology Training Program (TCB-TP) is to equip the next generation of cancer biologists and clinician scientists with the tools required to drive innovative biomedical research during their careers. Despite dramatic improvements in the diagnosis and treatment of certain cancers, an intensified effort on multiple fronts is required to continue progress toward long-term survival or cure for all cancer types. The TCB-TP uses two complementary approaches to provide trainees with the knowledge, analytical tools, and critical thinking skills they need to integrate diverse and rapidly evolving fields of biology and technology, as well as insights generated by clinical researchers: 1) Training in the mechanisms of tumor initiation and progression, and the techniques available to study these processes, and 2) Providing opportunities to directly connect insights from basic tumor biology with the rapid evolution of cancer diagnostics and therapeutics. These objectives are achieved through the participation of trainees and faculty with a wide range of scientific interests and expertise in both basic and translational research. Trainee mentors are drawn from 25 Ph.D. and M.D. faculty members in 15 different UCLA departments; areas of research include cancer-initiating cells, transcriptional regulation, tumor micro-environment, metabolism, computational biology and 'omics analyses, and cell cycle control, as well as | UNIVERSITY OF CALIFORNIA LOS ANGELES | CROOKS, GAY M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-15 | 2024-08-01 | 2025-07-31 | 1980-07-01 | 2028-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 486,665 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01CA251872-05 | R01CA251872 | Drivers of metabolic plasticity promote radiation resistance in glioblastoma multiforme | ABSTRACT Radiation therapy (RT) is a very effective treatment modality for improving local control and overall survival for many cancer types. However, glioblastoma multiforme (GBM) displays remarkable radioresistance. Although, post-surgical RT (total dose of 60Gy in 2Gy fractions) is the only treatment modality that increases overall survival for GBM patients, GBM universally recurs and is fatal. Resistance to RT is therefore a major contributor to treatment failure. Overcoming radiation resistance of these tumors is one of the major remaining frontiers in Radiation Oncology that, if resolved, could dramatically improve outcomes in this disease. Amongst the many contributing factors that have been proposed, GBM metabolism and its role in generating resistance to oxidative stress, such as during RT is a promising therapeutic angle that we will exploit in this proposal. Specifically, we have evidence that irradiated GBM cells reprogram their metabolism towards antioxidant pathways, by funneling glucose through the NADPH-generating pentose phosphate pathway (PPP). Such metabolic reprogramming during RT is mediated in part by the glycolytic enzyme PKM2 and in part by the | UNIVERSITY OF CALIFORNIA LOS ANGELES | VLASHI, ERINA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-06-11 | 2024-07-01 | 2026-06-30 | 2020-07-06 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 339,008 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 2R01EY023871-10A1 | R01EY023871 | Origins of plasticity in the establishment of binocular vision | Project Summary How experience influences the formation of neural circuits during mammalian development remains among the most fascinating questions confronting developmental neurobiologists. Over the past 50 years, studies of vision-dependent circuitry forming in the binocular visual cortex in carnivores, non-human primates and the mouse has led to a deep appreciation of this phenomenon. New technological developments, including the imaging of neural activity of individual cells in awake behaving animals, single cell labeling and transcriptomics, and large-scale electrophysiology, has opened the door to revisit classic questions in the field by tracking the development of individual neurons and cell types. In a series of recent studies, we established that visual experience soon after eye opening most profoundly shapes the development and refinement of cortical responses to the ipsilateral eye and that this experience-dependent plasticity sets the upper limit on binocular acuity. The locus of plasticity in the circuitry of primary visual cortex, and the role played by inhibition, remain unknown. The goal of this proposal is to systematically interrogate the visual pathway from thalamus to cortex and within cortex to gain a mechanistic understanding of how visual experience informs the establishment of cortical responses to the ipsilateral eye and, thus, binocular vision. There are three Specific Aims. In Aim 1, we | UNIVERSITY OF CALIFORNIA LOS ANGELES | TRACHTENBERG, JOSHUA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-26 | 2024-08-01 | 2025-07-31 | 2013-09-01 | 2029-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 663,234 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F30AI179222-02 | F30AI179222 | Oxygen sensation in human-parasitic skin-penetrating nematodes | PROJECT SUMMARY / ABSTRACT The goal of this proposal is to leverage molecular neuroscience techniques to define the role of oxygen (O2) as a biologically relevant chemosensory cue in the human-infective threadworm Strongyloides stercoralis. Globally, S. stercoralis infects ~610 million people, with a high disease burden in resource-poor settings. Strongyloidiasis, considered an emerging and/or re-emerging disease, can manifest as an indolent multi-decade gastrointestinal infection; immunocompromised individuals are at high risk of hyperinfection syndrome and disseminated disease – of which most cases are fatal. Given the threat of anthelmintic resistance, novel chemotherapeutic strategies are needed to treat and cure individuals with strongyloidiasis. Parasitic nematodes rely upon neuronally detected sensory cues to actively seek hosts, navigate intra- and extra-host environments, and coordinate their development with their local context. S. stercoralis, as a soil-transmitted helminth, thrives in O2 concentrations that range from atmospheric levels (~21%) at the soil surface to near-anaerobic conditions in the host intestinal tract. However, O2 sensation remains completely unstudied in S. stercoralis or any other parasitic nematode. This proposal hypothesizes that the neural and molecular machinery mediating O2 sensation in S. stercoralis may yield promising targets vulnerable to intervention. | UNIVERSITY OF CALIFORNIA LOS ANGELES | WALSH, BREANNA M. | HARVARD UNIVERSITY D/B/A HARVARD SCHOOL OF PUBLIC HEALTH | 2024-08-09 | 2024-09-01 | 2025-08-31 | 2023-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 43,796 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DE029234-05 | R01DE029234 | Osteoclast modulatory biomaterials for skull regeneration | PROJECT SUMMARY/ABSTRACT Skull defects occur secondary to trauma, stroke, cancer, and congenital anomalies resulting in significant neurological, psychological, social, and vocational burdens. Current clinical options for cranioplasty, or calvarial reconstruction, are limited by availability and morbidity in autologous bone grafts and complications and cost in alloplastic materials. Such drawbacks provide an opportunity to develop methods that specifically target calvarial bone regeneration. Despite decades of research, contemporary regenerative strategies consisting of expanded stem cells and growth factor cocktails delivered by scaffolding materials have not attained clinical translation due to surgical impracticality, cost, time consumption, and safety concerns. The increasing knowledge of instructive capabilities of the extracellular matrix (ECM) in cell fate determination has provided an alternative paradigm for regeneration. We demonstrated that an ECM-inspired material composed of nanoparticulate mineralized collagen glycosaminoglycan (MC-GAG) regenerates up to 60% the mineralization and biomechanical properties of native calvarium without ex vivo progenitor cell loading or exogenous growth factor supplementation. Simultaneously, MC-GAG inhibits osteoclast activation and resorption without affecting the paracrine osteoinductive properties offered by osteoclasts via direct material to cell interactions as well as | UNIVERSITY OF CALIFORNIA LOS ANGELES | LEE, JUSTINE CHIA | VA GREATER LOS ANGELES HEALTHCARE SYSTEM | 2024-07-24 | 2024-08-01 | 2026-07-31 | 2020-08-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 362,318 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA052841-05 | R01DA052841 | Define the effects and mechanism of THC and CBD on IFN-I mediated inflammation and immune dysfunction during HIV infection | Project Summary One of the hallmarks of HIV infection is chronic immune activation/inflammation, which is strongly associated with and predictive of HIV disease progression, even in patients that were successfully treated with anti-retroviral therapy (ART). We and other have shown that chronic elevation of type I IFN signaling in HIV+ individuals is a major driver in immune activation. Alleviating chronic activation may reduce disease progression and prevent or slow down progression of HIV-associated diseases, including HIV-associated neurocognitive disorders (HAND), which is fueled by inflammation in the central nervous system (CNS). In recent years, studies have suggested that major components of cannabis, namely THC and CBD, may have anti-inflammatory properties. However, the individual and combined effects and mechanisms of THC and CBD on immune activation during HIV infection remain elusive. In this project, we aim to study the individual and combined effects of THC and CBD on immune cell activation and CNS inflammation during HIV infection. We hypothesize that THC and CBD regulate IFN-I mediated inflammation differently by binding to and signaling through diverse cannabinoid receptors. We will carefully evaluate if treatment of THC and CBD have the potential to reduce chronic inflammation and improve immune function against HIV infection. | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHEN, ANJIE | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-07-03 | 2024-08-01 | 2025-07-31 | 2020-09-30 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 370,500 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA052841-05 | R01DA052841 | Define the effects and mechanism of THC and CBD on IFN-I mediated inflammation and immune dysfunction during HIV infection | Project Summary One of the hallmarks of HIV infection is chronic immune activation/inflammation, which is strongly associated with and predictive of HIV disease progression, even in patients that were successfully treated with anti-retroviral therapy (ART). We and other have shown that chronic elevation of type I IFN signaling in HIV+ individuals is a major driver in immune activation. Alleviating chronic activation may reduce disease progression and prevent or slow down progression of HIV-associated diseases, including HIV-associated neurocognitive disorders (HAND), which is fueled by inflammation in the central nervous system (CNS). In recent years, studies have suggested that major components of cannabis, namely THC and CBD, may have anti-inflammatory properties. However, the individual and combined effects and mechanisms of THC and CBD on immune activation during HIV infection remain elusive. In this project, we aim to study the individual and combined effects of THC and CBD on immune cell activation and CNS inflammation during HIV infection. We hypothesize that THC and CBD regulate IFN-I mediated inflammation differently by binding to and signaling through diverse cannabinoid receptors. We will carefully evaluate if treatment of THC and CBD have the potential to reduce chronic inflammation and improve immune function against HIV infection. | UNIVERSITY OF CALIFORNIA LOS ANGELES | KITCHEN, SCOTT G | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-03 | 2024-08-01 | 2025-07-31 | 2020-09-30 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 370,500 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01GM061721-20 | R01GM061721 | BIOGENESIS OF THE MITOCHONDRIAL INNER MEMBRANE | SUMMARY Mitochondrial dysfunction is a common contributing factor to degenerative diseases, including the neural and muscular systems; yet mechanistic studies in mammals are limited because adequate tools and approaches are lacking. Moreover, a greater understanding of the protein translocation mechanisms in model organisms such as S. cerevisiae and zebrafish is needed, because protein translocation is linked to metabolism, signaling, and mitochondrial quality control and stress pathways such as mitophagy. Long-term, modulating mitochondrial protein import pathways therefore is a potential target for treating diseases. The overall goals of this proposal are (1) to increase our mechanistic understanding of protein import pathways into mitochondria in both yeast and mammalian cells and (2) to understand how defects in protein translocation contribute to disease. Attenuating protein translocation pathways can alter the location of mitochondrial proteins that are dual-localized (located to mitochondria and another compartment), change mitochondrial stress pathways, and induce selective turnover of mitochondria via mitophagy. However, there is a critical gap in developing small molecule probes with specificity for modulating mitochondrial protein import specifically in mammalian cells while minimizing off-target effects. Three specific study aims are proposed to accomplish these goals. In Aim 1, a | UNIVERSITY OF CALIFORNIA LOS ANGELES | KOEHLER, CARLA M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-10 | 2024-08-01 | 2025-07-31 | 2000-09-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 429,221 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01NS123376-04 | R01NS123376 | Patterned, Stimulus-Independent Neuronal Activity In the Developing Drosophila Visual System: Origin and Contribution to Synaptic Maturation | Project Summary/Abstract Synaptic connections determine how neural circuits process information. Understanding how the strength and specificity of these connections is established is a central challenge in neurobiology. In many parts of the developing mammalian brain, stereotyped patterns of stimulus-independent neuronal activity precede sensory-driven responses. Whether and how this developmental activity guides synapse assembly at the level of defined cell types and circuits is not well-understood. Here, much of the challenge is due to the size and complexity of the mammalian brain itself: Even in the retina, where developmental activity is best characterized, the technical barriers to pursuing synapse level questions are significant. We recently discovered analogous patterned, stimulus-independent neural activity (PSINA, pronounced `see-nah`) in the developing Drosophila brain. With the ever-growing knowledge of its neurobiology, spanning the connectome to behavior, the fly is unmatched in its promise for cell type- and circuit- level studies. PSINA is globally coordinated with brain-wide, periodic active and silent phases. In the visual system, each cell type participates in PSINA with distinct and stereotyped spatio-temporal patterns of activity. These developmental activity patterns are correlated between pairs of neurons known to be synaptic partners in the adult. Our long term | UNIVERSITY OF CALIFORNIA LOS ANGELES | AKIN, ORKUN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-03 | 2024-08-01 | 2025-07-31 | 2021-08-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 367,920 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM124746-08 | R35GM124746 | Inorganic Chemistry Tools for Bioconjugation, Recognition and Imaging | Project Summary/Abstract Our laboratory is interested in developing new inorganic chemistry tools to address unmet needs in the areas of bioconjugation, recognition, and imaging. In order to tackle these challenges, new molecular scaffolds and biocompatible chemistry are crucial. The overall objective of this competitive MIRA renewal application is to further advance the field of organomimetic boron cluster chemistry. Organomimetic features of these clusters arise from 1) their ability to undergo facile functionalization chemistry with a wide array of substituents, forming stable covalent bonds attached to the cluster¢s vertices and 2) unique 3D aromaticity, rendering these clusters amenable for several modes of microscopy imaging. Within the scope of this work is also a set of new, rapid organometallic transformations that were discovered during the original cycle of the MIRA funding that would allow one to rationally tether boron clusters and other molecules under biologically relevant conditions. Our laboratory is interested in developing new transformations that mimic the operational simplicity with which thiol ligands normally assemble onto a metallic gold surface. This chemistry has previously revolutionized the ease with which we can create hybrid noble metal nanoparticles (e.g., thiol capped gold nanoparticles - AuNPs). However, these hybrid AuNPs are not atomically precise, and the ligand corona is dynamic. These | UNIVERSITY OF CALIFORNIA LOS ANGELES | SPOKOYNY, ALEXANDER MICHAEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-31 | 2024-08-01 | 2025-07-31 | 2017-08-01 | 2027-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 370,929 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25DC020151-03 | R25DC020151 | Enabling careers as surgeon-scientists in otolaryngology-head and neck surgery | ABSTRACT Advancing the field of head and neck surgery through research and education has long been the defining mission of this department. This training program seeks to extend that mission to fill the urgent need for surgeon-scientists in all areas of otolaryngology-head and neck surgery. Two residents per year will embark on an 18 month period of research skills development designed to lead to long-term success as academic surgeon-scientists. The training period promotes innovation, collaboration, and strong research ethics, all guided by close mentoring and an individual development plan personalized for each trainee. Additionally, a medical student training program will enhance the pipeline of diverse medical students with research interests who are qualified to match in Otolaryngology-Head and Neck Surgery, via a nine-month intensive research and mentoring program. We expect that this effort will increase diversity within our specialty as a whole, as well as locally. Finally, a "Communication Disorders" seminar series will disseminate state-of-the-art knowledge to trainees and faculty affiliated with this program and related departments. Research themes of this program are grounded by 20 successful faculty researchers and include: 1) Laryngeal Physiology and Voice Perception, 2) Hearing and Vestibular Function, 3) Head and Neck Cancer, 4) Bioengineering and Bioinformatics. Mentorship teams, comprising one full-time | UNIVERSITY OF CALIFORNIA LOS ANGELES | LONG, JENNIFER L | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-13 | 2024-08-01 | 2025-07-31 | 2022-08-01 | 2027-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 186,566 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21OD035421-02 | R21OD035421 | Dissecting out differential molecular phenotypes across Lysine(K) AcetylTransferase mutations in mouse development | PROJECT ABSTRACT Epigenetic factors are genes that encode proteins that can affect spatial organization of DNA and the accessibility of genetic regions to transcriptional machinery, thereby regulating cell-type specific transcription. Pathogenic mutations in established epigenes are highly enriched in children with pediatric syndromic disorders, often with symptoms that affect multiple organ systems, such as the brain, heart, gastrointestinal tract, bone, eye and kidneys. The associated symptoms of intellectual disability, developmental delays, autism, diarrhea and congenital heart defects vary in severity between individuals. The onset of these syndromes during early childhood suggest that many of these epigenetic factors are critical to early developmental processes and cell-fate transitions. Despite our improved diagnostic ability with exome sequencing, the mechanistic link between epigenetic factor mutations and the direct mechanisms by which they disrupt mammalian developmental processes remains unknown. Histone acetyltransferases (HATs) are genes that acetylate lysine (K) residues and represent a common mechanism for controlling DNA accessibility to the transcriptional machinery. Here, we study protein-truncating variants in two HATs: Lysine (K), Acetyl transferase 6A and 6B (KAT6A and KAT6B), which cause Arboleda-Tham Syndrome (ARTHS) and Genitopatellar Syndrome (GPS) or Say-Barber-Biesecker- | UNIVERSITY OF CALIFORNIA LOS ANGELES | ARBOLEDA, VALERIE A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-09 | 2024-08-01 | 2025-07-31 | 2023-08-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 191,244 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AI151055-05 | R01AI151055 | Composition, Atomic Structure and Function of the Francisella Type 6 Secretion System, a Distinct Subtype Essential for Phagosomal Escape, Intracellular Replication, and Virulence | Project Summary/Abstract Francisella tularensis is a bacterium that causes tularemia, a disease which, when in its pneumonic form, can be fatal even with appropriate treatment. Due to its low infectious dose, ease of spread by aerosol, and high virulence, F. tularensis is classified as a Tier 1 Select Agent by the U.S. federal government. This R01 project builds on our earlier identification (by contact PI Horwitz's group) of the Francisella Type VI Secretion System (T6SS) and our subsequent determination (by Horwitz's and MPI Zhou's group) of the first atomic models of its sheath and its uniquely endowed central spike complex through cryo electron microscopy (cryoEM). T6SSs are large, complex, multi-protein nanomachines that Gram-negative bacteria use to sense environmental cues and deliver toxins into other bacteria or into eukaryotic hosts; in Francisella, they mediate phagosome escape and intracytoplasmic replication. They are important virulence determinants, present in 25% of Gram-negative bacteria and in an even higher percentage of those that are human pathogens. However, without knowing T6SS composition and structure, we cannot fully understand its mechanisms of pathogenesis nor effectively design countermeasures against a myriad of bacterial diseases. The T6SS of Francisella is both significant and attractive to study because of the high infectivity and lethality of Francisella species and its relative | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHOU, Z HONG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-18 | 2024-09-01 | 2025-08-31 | 2020-09-21 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 549,664 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI151055-05 | R01AI151055 | Composition, Atomic Structure and Function of the Francisella Type 6 Secretion System, a Distinct Subtype Essential for Phagosomal Escape, Intracellular Replication, and Virulence | Project Summary/Abstract Francisella tularensis is a bacterium that causes tularemia, a disease which, when in its pneumonic form, can be fatal even with appropriate treatment. Due to its low infectious dose, ease of spread by aerosol, and high virulence, F. tularensis is classified as a Tier 1 Select Agent by the U.S. federal government. This R01 project builds on our earlier identification (by contact PI Horwitz's group) of the Francisella Type VI Secretion System (T6SS) and our subsequent determination (by Horwitz's and MPI Zhou's group) of the first atomic models of its sheath and its uniquely endowed central spike complex through cryo electron microscopy (cryoEM). T6SSs are large, complex, multi-protein nanomachines that Gram-negative bacteria use to sense environmental cues and deliver toxins into other bacteria or into eukaryotic hosts; in Francisella, they mediate phagosome escape and intracytoplasmic replication. They are important virulence determinants, present in 25% of Gram-negative bacteria and in an even higher percentage of those that are human pathogens. However, without knowing T6SS composition and structure, we cannot fully understand its mechanisms of pathogenesis nor effectively design countermeasures against a myriad of bacterial diseases. The T6SS of Francisella is both significant and attractive to study because of the high infectivity and lethality of Francisella species and its relative | UNIVERSITY OF CALIFORNIA LOS ANGELES | HORWITZ, MARCUS AARON | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-18 | 2024-09-01 | 2025-08-31 | 2020-09-21 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 549,664 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI167713-03 | R01AI167713 | Using geospatial science to maximize the opportunity to access ART in Africa | PROJECT SUMMARY / ABSTRACT This proposal is to develop and implement methods for quantifying geographic disparities, within Sub-Saharan African countries, in the opportunity for people living with HIV (PLHIV) to access antiretroviral therapy (ART); and to identify optimal strategies for reducing such disparities. The methods that we will develop constitute a novel analytic framework, which we will use to complete our three Specific Aims: (1) First, we will develop a spatial interaction model which can be applied in any SSA country to estimate the geographic opportunity to access ART and to identify disparities in this opportunity. We will apply the model to Malawi, which has one of the most severe HIV epidemics in the world, and where our previous studies have shown that PLHIV face substantial geographic disparities in accessing HIV care. To do so we will analyze a series of datasets, including the nationwide Malawi Population-based HIV Impact Assessments [MPHIAs]; the MPHIAs were collected in 2015/16 and 2020/21, spanning a period when ART coverage increased substantially. (2) Second, we will quantify the geographic relationship between the opportunity to access ART and its actual utilization, and determine the degree to which this relationship changed between the two timepoints. (3) Third, we will use our modeling framework in further analyses of the MPHIA 2020/21 dataset with the objective of identifying optimal | UNIVERSITY OF CALIFORNIA LOS ANGELES | BLOWER, SALLY MARGARET | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-23 | 2024-08-01 | 2026-07-31 | 2022-08-17 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 773,130 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DE029353-05 | R01DE029353 | Dual roles of Nell-1 in craniofacial bones and brain through interaction with Cntnap4 | PROJECT SUMMARY Nell-1 has been studied extensively for its osteogenic role in craniofacial skeletal development. However, despite its high expression in the brain, there has been a lack of understanding of Nell-1's function in the nervous system until the recent identification of a ligand-receptor like interaction between Nell-1 and Cntnap4. Cntnap4 is a pre-synaptic membrane protein whereby global Cntnap4 loss differentially inhibits GABAergic output and augments dopaminergic transmission, and can induce autism spectrum disorder (ASD)-like behaviors in mice. Remarkably, ENU-induced Nell-1 haploinsufficient mice exhibit ASD-like behaviors similar to those seen in Cntnap4 mutant mice. Meanwhile, inactivation of either Cntnap4 or Nell-1 in cranial neural crest cells (CNCCs) gives rise to remarkably similar calvarial bone defects. Moreover, novel co-localization studies of Nell-1 and Cntnap4 in mouse and human brains revealed broad neural tissue distribution and high levels of co-localized expression. Consequently, this proposal hypothesizes that Nell-1 has dual roles in the brain and craniofacial bones (CB) via a novel interaction between Nell-1 and Cntnap4, and that disruption of the Nell-1/Cntnap4 functional axis will not only induce deficits in CB, but also interfere with neural transmission in the brain. This proposal advances three specific aims to investigate the Nell-1/Cntnap4 functional axis in the CB and brain using two new floxed mouse | UNIVERSITY OF CALIFORNIA LOS ANGELES | SOO, CHIA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-26 | 2024-08-01 | 2025-07-31 | 2020-08-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 460,652 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DE029353-05 | R01DE029353 | Dual roles of Nell-1 in craniofacial bones and brain through interaction with Cntnap4 | PROJECT SUMMARY Nell-1 has been studied extensively for its osteogenic role in craniofacial skeletal development. However, despite its high expression in the brain, there has been a lack of understanding of Nell-1's function in the nervous system until the recent identification of a ligand-receptor like interaction between Nell-1 and Cntnap4. Cntnap4 is a pre-synaptic membrane protein whereby global Cntnap4 loss differentially inhibits GABAergic output and augments dopaminergic transmission, and can induce autism spectrum disorder (ASD)-like behaviors in mice. Remarkably, ENU-induced Nell-1 haploinsufficient mice exhibit ASD-like behaviors similar to those seen in Cntnap4 mutant mice. Meanwhile, inactivation of either Cntnap4 or Nell-1 in cranial neural crest cells (CNCCs) gives rise to remarkably similar calvarial bone defects. Moreover, novel co-localization studies of Nell-1 and Cntnap4 in mouse and human brains revealed broad neural tissue distribution and high levels of co-localized expression. Consequently, this proposal hypothesizes that Nell-1 has dual roles in the brain and craniofacial bones (CB) via a novel interaction between Nell-1 and Cntnap4, and that disruption of the Nell-1/Cntnap4 functional axis will not only induce deficits in CB, but also interfere with neural transmission in the brain. This proposal advances three specific aims to investigate the Nell-1/Cntnap4 functional axis in the CB and brain using two new floxed mouse | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHANG, XINLI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-26 | 2024-08-01 | 2025-07-31 | 2020-08-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 460,652 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01NS126050-03 | U01NS126050 | Closed-Loop Systems for Large Scale Spatiotemporal Imaging and Actuation of Neural Activity in Freely Behaving Animals | ABSTRACT A major challenge in neuroscience is to uncover how defined neural circuits in the brain encode, store, modify, and retrieve information. Adding to this challenge is the fact that neural function does not operate in isolation but rather within living, behaving animals. Great technological advances over the past decades have allowed researchers to begin to optically measure and modulate neural activity but these approaches are often limited to head-fix animals when studying neural function at spatial and temporal scales relevant to internal neural circuit dynamics. While a great deal of scientific and technological progress has been made, there is still much to learn concerning complex neural function, especially within the context of natural behavior. This knowledge gap, at least in part, is due to a lack of accessible tools for simultaneously modulating and observing large-scale neural circuits with single-cell precision in freely behaving animals. This project will fill this gap by developing open-source, head-mounted miniature microscopes with spatiotemporal illumination capabilities for both patterned photo-stimulation and improved neural imaging in freely behaving animals. We will develop a modular control and acquisition platform for native integration of neural and behavioral equipment to facilitate neural-behavioral experiments. Finally, this platform will be driven by a novel, automated, closed-loop processing framework for detecting, decoding, and manipulating neural and behavioral dynamics in real-time. The goal of this platform is to 1) significantly extend and improve upon current freely behaving neural imaging and modulation techniques and 2) provide an integrated framework for observing, controlling, and manipulating neural dynamics within the context of behavior. This approach has the potential to simultaneously "read" from and "write" into, potentially, any area of the brain, enabling fine-grained investigation of the | UNIVERSITY OF CALIFORNIA LOS ANGELES | AHARONI, DANIEL | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-08-06 | 2024-08-01 | 2025-07-31 | 2022-08-15 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 622,153 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01NS126050-03 | U01NS126050 | Closed-Loop Systems for Large Scale Spatiotemporal Imaging and Actuation of Neural Activity in Freely Behaving Animals | ABSTRACT A major challenge in neuroscience is to uncover how defined neural circuits in the brain encode, store, modify, and retrieve information. Adding to this challenge is the fact that neural function does not operate in isolation but rather within living, behaving animals. Great technological advances over the past decades have allowed researchers to begin to optically measure and modulate neural activity but these approaches are often limited to head-fix animals when studying neural function at spatial and temporal scales relevant to internal neural circuit dynamics. While a great deal of scientific and technological progress has been made, there is still much to learn concerning complex neural function, especially within the context of natural behavior. This knowledge gap, at least in part, is due to a lack of accessible tools for simultaneously modulating and observing large-scale neural circuits with single-cell precision in freely behaving animals. This project will fill this gap by developing open-source, head-mounted miniature microscopes with spatiotemporal illumination capabilities for both patterned photo-stimulation and improved neural imaging in freely behaving animals. We will develop a modular control and acquisition platform for native integration of neural and behavioral equipment to facilitate neural-behavioral experiments. Finally, this platform will be driven by a novel, automated, closed-loop processing framework for detecting, decoding, and manipulating neural and behavioral dynamics in real-time. The goal of this platform is to 1) significantly extend and improve upon current freely behaving neural imaging and modulation techniques and 2) provide an integrated framework for observing, controlling, and manipulating neural dynamics within the context of behavior. This approach has the potential to simultaneously "read" from and "write" into, potentially, any area of the brain, enabling fine-grained investigation of the | UNIVERSITY OF CALIFORNIA LOS ANGELES | BLAIR, HUGH T | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-06 | 2024-08-01 | 2025-07-31 | 2022-08-15 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 622,153 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01NS126050-03 | U01NS126050 | Closed-Loop Systems for Large Scale Spatiotemporal Imaging and Actuation of Neural Activity in Freely Behaving Animals | ABSTRACT A major challenge in neuroscience is to uncover how defined neural circuits in the brain encode, store, modify, and retrieve information. Adding to this challenge is the fact that neural function does not operate in isolation but rather within living, behaving animals. Great technological advances over the past decades have allowed researchers to begin to optically measure and modulate neural activity but these approaches are often limited to head-fix animals when studying neural function at spatial and temporal scales relevant to internal neural circuit dynamics. While a great deal of scientific and technological progress has been made, there is still much to learn concerning complex neural function, especially within the context of natural behavior. This knowledge gap, at least in part, is due to a lack of accessible tools for simultaneously modulating and observing large-scale neural circuits with single-cell precision in freely behaving animals. This project will fill this gap by developing open-source, head-mounted miniature microscopes with spatiotemporal illumination capabilities for both patterned photo-stimulation and improved neural imaging in freely behaving animals. We will develop a modular control and acquisition platform for native integration of neural and behavioral equipment to facilitate neural-behavioral experiments. Finally, this platform will be driven by a novel, automated, closed-loop processing framework for detecting, decoding, and manipulating neural and behavioral dynamics in real-time. The goal of this platform is to 1) significantly extend and improve upon current freely behaving neural imaging and modulation techniques and 2) provide an integrated framework for observing, controlling, and manipulating neural dynamics within the context of behavior. This approach has the potential to simultaneously "read" from and "write" into, potentially, any area of the brain, enabling fine-grained investigation of the | UNIVERSITY OF CALIFORNIA LOS ANGELES | GOLSHANI, PEYMAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-06 | 2024-08-01 | 2025-07-31 | 2022-08-15 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 622,153 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DE032624-02 | R01DE032624 | Role of the oral microbiome in driving local and systemic inflammation in HIV | PROJECT SUMMARY / ABSTRACT Chronic HIV infection remains a public health challenge with nearly 38 million people worldwide living with HIV/AIDS. Despite the success of antiretroviral therapy in suppressing ongoing viral replication, numerous challenges remain including chronic inflammation and accelerated onset of comorbidities. Better understanding of the mechanisms contributing to these phenomena is imperative to further reduce comorbidities and improve treatment of HIV. The microbiome is comprised of trillions of diverse microbes (bacterial, fungal, viral), and multiple lines of evidence highlight the connections between the microbiome, mucosal immune system, and HIV-related inflammation. While the intestinal microbiome has been the focus of intense research, less is known about the role of the oral microbiome in health and disease. In non-HIV settings, the oral microbiome has been associated with increased risk of inflammation-related comorbidities such as cardiovascular disease. Recent evidence has also highlighted the connection between the oral and gut microbiomes, and increased colonization of aerotolerant "oral" bacteria in the gut has been observed in many inflammatory diseases, including HIV. Studies examining the oral microbiome in the setting of HIV are limited, and none have examined the relationships between oral to gut bacteria translocation, onset of dysbiosis, and systemic | UNIVERSITY OF CALIFORNIA LOS ANGELES | FULCHER, JENNIFER | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-07-26 | 2024-08-01 | 2025-07-31 | 2023-08-01 | 2028-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 757,421 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DE025015-11 | R01DE025015 | Post-translocational protein folding in Gram-positive bacteria | PROJECT SUMMARY From eukaryotes to prokaryotes, proper protein folding is essential to cellular function. Disulfide bond formation contributes to the overall protein folding process, stabilizing structures and protecting against degradation. Disulfide bond-forming machines that facilitate proper protein folding are well recognized in eukaryotes and Gram-negative bacteria. In contrast, a major disulfide bond-forming pathway has only recently been identified in the Gram-positive Actinobacteria Actinomyces oris, Corynebacterium diphtheriae, and Corynebacterium matruchotii. In these organisms, a membrane-bound thiol-disulfide oxidoreductase named MdbA catalyzes post-translocational folding of exported proteins. Importantly, genetic disruption of mdbA abrogates assembly of adhesive pili and biofilm formation, alters cell morphology, and attenuates bacterial virulence. Nonetheless, how actinobacterial cells cope with stress and protein misfolding is not well understood. To address this fundamental question, we began to analyze the proteomes of Actinobacteria and found that most PBPs harbor 2 or more cysteines; intriguingly, deletion of pbp1A or pbp1B in C. diphtheriae resulted in a cell morphology defect that mirrors that of mdbA mutations. With a genetic approach, we then screened for viable suppressor mutants when C. diphtheriae mdbA mutant cells grown at non-permissive temperatures. Serendipitously, we discovered | UNIVERSITY OF CALIFORNIA LOS ANGELES | TON-THAT, HUNG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-31 | 2024-09-01 | 2025-08-31 | 2015-03-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 353,206 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AR064582-15 | R01AR064582 | Morphogenesis and function of somatosensory axon ensheathment by epidermal cells | PROJECT SUMMARY Selective interactions between neurons and non-neuronal cells are crucial for the development and function of neural circuits. Pain-sensing somatosensory neurons project peripheral axons to the skin, where they branch extensively amongst epithelial epidermal cells. Although these sensory terminals are called "free endings", recent studies have revealed that they are often wrapped by epidermal cells, which enclose them into ensheathment channels reminiscent of those formed by non-myelinating Remak Schwann cells. Although underappreciated, epidermal ensheathment channels have been observed in worms, flies, fish, and mammals, indicating that ensheathment is a conserved feature of epidermal sensory endings, and thus likely plays critical roles in the development and function of nociceptive axons. Little is known about the morphogenetic process of axon ensheathment by epidermal cells, and nothing is known about how these structures contribute to sensory function or disease in vertebrate animals. This proposal investigates the morphogenetic mechanisms that create epidermal ensheathment channels and how they contribute to sensory function in zebrafish larvae. Their external development and the availability of unique transgenic tools make zebrafish an ideal model for studying this dynamic morphogenetic process. Preliminary work using live fluorescent reporters for subcellular structures in | UNIVERSITY OF CALIFORNIA LOS ANGELES | SAGASTI, ALVARO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-25 | 2024-08-01 | 2026-07-31 | 2014-05-15 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 356,059 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EY026319-08 | R01EY026319 | Metabolism and neuronal viability of the retina | PROJECT SUMMARY Retinal dystrophy-caused vision impairment severely impacts the quality of life for millions of people world-wide. Despite advances in recent decades, current medicine still lacks safe and effective treatments for many blinding diseases. Neuroprotective therapies aimed at delaying neuronal loss and preserving visual function could, therefore, be a useful strategy for treating slow-progressing blinding diseases such as age-related macular degeneration and glaucoma. The cytokine ciliary neurotrophic factor (CNTF) is known to act as a potent neuroprotective agent in a variety of retinal degeneration models. However, chronic exposure to high doses of CNTF results in the suppression of visual function in spite of preventing neuronal death. In order to leverage the beneficial while avoiding the detrimental effects of CNTF, it is critical to understand CNTF signal-induced cellular events in the retina. To provide greater insight into ongoing CNTF clinical trials aimed at treating blinding diseases, we performed molecular genetic analyses in mouse retinal degeneration models infected with a viral vector we engineered to express the same human recombinant CNTF being used in clinical trials. We demonstrated that CNTF initially targets Muller glia, which in turn activate a signaling loop between Muller glia and photoreceptors, leading to photoreceptor survival. We also showed that CNTF signaling rapidly | UNIVERSITY OF CALIFORNIA LOS ANGELES | YANG, XIAN-JIE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-22 | 2024-08-01 | 2025-07-31 | 2016-05-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AG068633-05 | R01AG068633 | The Impact of physician and health system factors on the quality of care for persons with Alzheimer's disease and related dementias at the end of life | Project Summary Evidence indicates that individuals with Alzheimer's disease and related dementias (ADRD) often receive suboptimal care at the end of life (EOL). Although patient factors (e.g., socioeconomic status, caregiver support) clearly affect the quality of EOL care, studies also demonstrate wide variations in how physicians and health systems treat terminally-ill patients. However, existing studies on the quality of palliative and EOL care have been focused primarily on patients with cancer, and evidence is limited as to the quality of EOL care for persons with ADRD. Indeed, little is known about physician and health system factors that are associated with the quality of palliative and EOL care for persons with ADRD. These knowledge gaps have hindered efforts to develop interventions that can effectively improve the quality of EOL care for persons with ADRD. The proposed R01 will create a comprehensive, multi-level database that includes detailed information about patients, physicians, and health systems, by linking three large, nationally-representative datasets: (1) Medicare claims data (patient factors), (2) Doximity Physician Database (physician factors), and (3) RAND Health System Database (health system factors). In Aim 1, using this innovative database, we will identify physician factors (e.g., age, sex, clinical experience, specialty, residency and fellowship training in geriatrics | UNIVERSITY OF CALIFORNIA LOS ANGELES | TSUGAWA, YUSUKE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-01 | 2024-06-01 | 2026-05-31 | 2020-09-15 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 621,070 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25ES033043-04 | R25ES033043 | Occupational and Environmental Exposures and Work Practices for Nanomaterials and Electronic Products | PROJECT ABSTRACT The proposed training program aims to provide professional training through academic curricula, research experiences, and continuing education courses in industrial hygiene and environmental health sciences to graduate students and industrial hygienists in the Southern California region, and to recruit diverse undergraduate and graduate students to join the graduate school pursuing master and doctoral studies in occupational and environmental health sciences related fields. The Southern California Superfund Research Program (SCSRP) will build on the strong educational and research environments at the University of California Los Angeles (UCLA) and the well-established UCLA Industrial Hygiene and Environmental Health and Sciences (EHS) programs to develop a modern and multidisciplinary training program for students and the community of industrial hygienists. Our mission is to prepare next-generation professionals for effective management of stressors caused by emerging technologies such as nanotechnology. Our multidisciplinary team includes the highly diverse faculty members and student population at UCLA, UC Irvine (UCI) and California State University Fullerton (CSUF) and Long Beach (CSULB). Our faculty team has a proven track record in mentoring students with a combined total of more than 350 trained graduate and undergraduate students and postdoctoral fellows. | UNIVERSITY OF CALIFORNIA LOS ANGELES | TSAI, CANDACE SUJUNG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-05 | 2024-09-01 | 2025-08-31 | 2021-09-10 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 215,649 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5D43TW012029-04 | D43TW012029 | Sustainable Academic Capacity Building of Excellence through Research and Training Program (SACERT) | Project Summary In response to PAR-18-901, we propose the Sustainable Academic Capacity Building for Excellence through Research and Training (SACERT) Program. Under the leadership of two US- and two South Africa-based highly experienced Principal Investigators, SACERT goals are to increase timely progression to completion of doctoral degree primarily among underrepresented pre-doctoral students, and to improve the educational and mentoring climates of 12 participating institutions in South Africa. The focus of SACERT is chronic stress and non-communicable chronic mental disorders including substance abuse, depression, and posttraumatic stress disorder across the life course. SACERT responds directly to current national governmental initiatives to train pre-doctoral students who are at the dissertation stage in the mental health field. We focus particularly on building capacity of scholars in the nursing, social work, occupational therapy, psychology, psychiatry, and public health fields to conduct translational mental health-related research via two pathways, Tracks A and B. We will provide short-, medium-, and long-term research training which includes coursework and research training in an intensive 3-month in-residence training at UCLA and a long-term mentorship (Track A), as well as annual workshops in South Africa (Track B). The Specific Aims are to: 1) Implement a two-year | UNIVERSITY OF CALIFORNIA LOS ANGELES | SIMBAYI, LEICKNESS | HUMAN SCIENCES RESEARCH COUNCIL | 2024-07-18 | 2024-08-01 | 2025-07-31 | 2021-09-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 249,307 | 42 USC 287b 42 CFR 63a | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5D43TW012029-04 | D43TW012029 | Sustainable Academic Capacity Building of Excellence through Research and Training Program (SACERT) | Project Summary In response to PAR-18-901, we propose the Sustainable Academic Capacity Building for Excellence through Research and Training (SACERT) Program. Under the leadership of two US- and two South Africa-based highly experienced Principal Investigators, SACERT goals are to increase timely progression to completion of doctoral degree primarily among underrepresented pre-doctoral students, and to improve the educational and mentoring climates of 12 participating institutions in South Africa. The focus of SACERT is chronic stress and non-communicable chronic mental disorders including substance abuse, depression, and posttraumatic stress disorder across the life course. SACERT responds directly to current national governmental initiatives to train pre-doctoral students who are at the dissertation stage in the mental health field. We focus particularly on building capacity of scholars in the nursing, social work, occupational therapy, psychology, psychiatry, and public health fields to conduct translational mental health-related research via two pathways, Tracks A and B. We will provide short-, medium-, and long-term research training which includes coursework and research training in an intensive 3-month in-residence training at UCLA and a long-term mentorship (Track A), as well as annual workshops in South Africa (Track B). The Specific Aims are to: 1) Implement a two-year | UNIVERSITY OF CALIFORNIA LOS ANGELES | WYATT, GAIL E. | UCLA/NPI | 2024-07-18 | 2024-08-01 | 2025-07-31 | 2021-09-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 249,307 | 42 USC 287b 42 CFR 63a | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5D43TW012029-04 | D43TW012029 | Sustainable Academic Capacity Building of Excellence through Research and Training Program (SACERT) | Project Summary In response to PAR-18-901, we propose the Sustainable Academic Capacity Building for Excellence through Research and Training (SACERT) Program. Under the leadership of two US- and two South Africa-based highly experienced Principal Investigators, SACERT goals are to increase timely progression to completion of doctoral degree primarily among underrepresented pre-doctoral students, and to improve the educational and mentoring climates of 12 participating institutions in South Africa. The focus of SACERT is chronic stress and non-communicable chronic mental disorders including substance abuse, depression, and posttraumatic stress disorder across the life course. SACERT responds directly to current national governmental initiatives to train pre-doctoral students who are at the dissertation stage in the mental health field. We focus particularly on building capacity of scholars in the nursing, social work, occupational therapy, psychology, psychiatry, and public health fields to conduct translational mental health-related research via two pathways, Tracks A and B. We will provide short-, medium-, and long-term research training which includes coursework and research training in an intensive 3-month in-residence training at UCLA and a long-term mentorship (Track A), as well as annual workshops in South Africa (Track B). The Specific Aims are to: 1) Implement a two-year | UNIVERSITY OF CALIFORNIA LOS ANGELES | MILBURN, NORWEETA GERMAINE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-18 | 2024-08-01 | 2025-07-31 | 2021-09-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 249,307 | 42 USC 287b 42 CFR 63a | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5D43TW012029-04 | D43TW012029 | Sustainable Academic Capacity Building of Excellence through Research and Training Program (SACERT) | Project Summary In response to PAR-18-901, we propose the Sustainable Academic Capacity Building for Excellence through Research and Training (SACERT) Program. Under the leadership of two US- and two South Africa-based highly experienced Principal Investigators, SACERT goals are to increase timely progression to completion of doctoral degree primarily among underrepresented pre-doctoral students, and to improve the educational and mentoring climates of 12 participating institutions in South Africa. The focus of SACERT is chronic stress and non-communicable chronic mental disorders including substance abuse, depression, and posttraumatic stress disorder across the life course. SACERT responds directly to current national governmental initiatives to train pre-doctoral students who are at the dissertation stage in the mental health field. We focus particularly on building capacity of scholars in the nursing, social work, occupational therapy, psychology, psychiatry, and public health fields to conduct translational mental health-related research via two pathways, Tracks A and B. We will provide short-, medium-, and long-term research training which includes coursework and research training in an intensive 3-month in-residence training at UCLA and a long-term mentorship (Track A), as well as annual workshops in South Africa (Track B). The Specific Aims are to: 1) Implement a two-year | UNIVERSITY OF CALIFORNIA LOS ANGELES | KLEINTJES, SHARON ROSE | UNIVERSITY OF CAPE TOWN | 2024-07-18 | 2024-08-01 | 2025-07-31 | 2021-09-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 249,307 | 42 USC 287b 42 CFR 63a | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R00GM140209-04 | R00GM140209 | Dynamic interplay of eukaryotic translation and mRNA decay | PROJECT SUMMARY / ABSTRACT Translation of eukaryotic mRNAs is highly regulated, and mutations that prematurely halt translation cause 11% of all heritable human diseases. Yet, it is unknown how ribosomes rapidly and accurately identify stop codons to halt protein synthesis and release the nascent polypeptide. It is also unclear how ribosomes trapped on an aberrant mRNA, such as those devoid of a stop codon, are liberated by decay machinery. An understanding of these fundamental processes could facilitate the discovery of novel therapeutics for diseases such as Cystic Fibrosis, Duchenne Muscular Dystrophy, and hereditary cancer syndromes. My central hypothesis is that the slow rate at which aberrant mRNAs are translated by ribosomes is exploited by slowly-acting decay factors to specifically degrade aberrant mRNAs and leave normal ones untouched. Examination of this hypothesis will require real-time tracking of ribosomes translating normal or aberrant mRNAs, capturing intricacies of pathway dynamics that are critical for regulation. As a postdoc in Joseph Puglisi's lab at Stanford, I established single-molecule assays to directly track individual eukaryotic ribosomes throughout termination using an in vitro-reconstituted system. Co-mentored by Rachel Green, an expert in eukaryotic translation and mRNA decay, I will extend these assays to monitor other key events in termination, recycling, and mRNA decay. I will further assess | UNIVERSITY OF CALIFORNIA LOS ANGELES | LAWSON, MICHAEL R | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-31 | 2024-09-01 | 2025-08-31 | 2022-04-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 249,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01GM071940-16 | R01GM071940 | High-Resolution CryoEM Reconstruction of Large Complexes | Project Summary/Abstract Overall, this project aims to develop methods to efficiently determine, at atomic-resolution, three-dimensional (3D) structures of large, native, symmetry-mismatched, locally dis-ordered or polymorphic biological complexes through cryo electron microscopy (cryoEM). The past funding cycle of this project (2014-2019) has witnessed a drastic transformation of the field of structural biology, popularly referred as "the cryoEM revolution". Today, single-particle cryoEM has arguably become the default choice for structural biology. The funding from this project has enabled the PI's group to contribute to this transformation in multiple fronts: we have developed novel imaging and processing methods and validated these methods by determining in situ structures of important—and sometimes fundamental—biological processes in large icosahedral and helical complexes, as well as atomic models of purified protein-nucleic acid complexes and membrane proteins that have been resistant to previous x-ray crystallography and NMR efforts. We hypothesize that combining electron counting (i.e., quantum) capabilities with cryoEM can advance the field by determining atomic models of native cellular complexes, viral genome packaging and transcription in situ and transiently stable catalytic intermediates. In the last funding period we aimed to, and succeeded in, derive atomic models using our cryoEM | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHOU, Z HONG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-29 | 2024-09-01 | 2025-08-31 | 2006-05-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 320,928 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

133

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01NS125877-04 | R01NS125877 | CRCNS: Multiple clocks for the encoding of time in corticostriatal circuits | The ability to predict when external events will occur, such as anticipating the actions of a predator or the availability of food, is critical for survival. Converging computational and experimental work suggests that dynamically changing patterns of neural activity, including neural sequences, underlie temporal prediction and temporal processing. It is increasingly clear that timing and temporal prediction are highly distributed computations, however, there has been little effort to systematically contrast and understand the computational tradeoffs between how time is encoded in different brain areas. Furthermore, while converging evidence suggests neural sequences in the striatum play a central role in timing, the mechanisms underlying the generation of neural sequences remains elusive. Critically, it is not known whether neural sequences are actively generated within the striatum or are "driven" by neural sequences present in corticostriatal inputs. We propose to address these major gaps in understanding with a combination of innovative experimental and computational approaches. Our key hypotheses are that: 1) neural sequences in the striatum provide a flexible dynamical regime that allows for temporal scaling, i.e., speeding-up or slowing-down of motor responses, 2) cortical input shapes neural sequence formation in the striatum, 3) local inhibitory circuits serve to refine the quality of these | UNIVERSITY OF CALIFORNIA LOS ANGELES | MASMANIDIS, SOTIRIS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-23 | 2024-09-01 | 2025-08-31 | 2021-09-23 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 341,370 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS125877-04 | R01NS125877 | CRCNS: Multiple clocks for the encoding of time in corticostriatal circuits | The ability to predict when external events will occur, such as anticipating the actions of a predator or the availability of food, is critical for survival. Converging computational and experimental work suggests that dynamically changing patterns of neural activity, including neural sequences, underlie temporal prediction and temporal processing. It is increasingly clear that timing and temporal prediction are highly distributed computations, however, there has been little effort to systematically contrast and understand the computational tradeoffs between how time is encoded in different brain areas. Furthermore, while converging evidence suggests neural sequences in the striatum play a central role in timing, the mechanisms underlying the generation of neural sequences remains elusive. Critically, it is not known whether neural sequences are actively generated within the striatum or are "driven" by neural sequences present in corticostriatal inputs. We propose to address these major gaps in understanding with a combination of innovative experimental and computational approaches. Our key hypotheses are that: 1) neural sequences in the striatum provide a flexible dynamical regime that allows for temporal scaling, i.e., speeding-up or slowing-down of motor responses, 2) cortical input shapes neural sequence formation in the striatum, 3) local inhibitory circuits serve to refine the quality of these | UNIVERSITY OF CALIFORNIA LOS ANGELES | BUONOMANO, DEAN V | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-23 | 2024-09-01 | 2025-08-31 | 2021-09-23 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 341,370 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31AI179235-01A1 | F31AI179235 | Unraveling alphavirus neuroinvasion: Molecular insights from a stem cell based blood-brain barrier model | PROJECT SUMMARY Alphaviruses are mosquito-borne viruses that can cause arthritis and fatal encephalitis in humans with no approved therapeutics. Encephalitic alphaviruses, like Sindbis (SINV) and chikungunya (CHIKV) viruses, must cross the barriers protecting the central nervous system and therefore are neuroinvasive. The central nervous system is primarily protected by tightly connected brain microvascular endothelial cells (BMECs), pericytes, and astrocytes, which together constitute the blood-brain barrier (BBB). Genetic determinants of neuroinvasion reside in the alphavirus E2 glycoprotein and host factors that interact with the E2 glycoprotein have been identified. However, the relationship between neuroinvasive residues on E2 and the cell-specific expression of host interactors are not well characterized in the context of neuroinvasion. Our lab models the BBB by using pluripotent stem cell derived BMECs (iBMECs) that recapitulate the in vivo neuroinvasive phenotypes of alphaviruses and flaviviruses. Using this model, we have demonstrated that alphavirus neuroinvasion correlates with the ability to efficiently infect BMECs. Therefore, we hypothesize that the alphavirus E2 glycoprotein must interact with a BMEC-specific host factor to efficiently infect BMECs and cross the BBB. We will first determine how previously identified neuroinvasive E2 residues on SINV and CHIKV confer the ability to efficiently infect | UNIVERSITY OF CALIFORNIA LOS ANGELES | ALVAREZ, PABLO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-26 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 44,671 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5UH3TR003148-04 | UH3TR003148 | Multi-organ-on-chip device for modeling opioid reinforcement and withdrawal, and the negative affective component of pain: a therapeutic screening tool. | Abstract The significance of the public health crisis presented by the epidemic in opioid abuse is abundantly clear. There is a desperate need to develop therapeutics for treatment of opioid use disorder (OUD), and also to develop pain treatments that are non-addictive. Both of these goals will be served by high-throughput models amenable to drug screening, based on the use of human cells, that recapitulate features of the neurobiology underlying the addictive process. The model we propose to develop focuses on a key component of addictive circuitry – the dopaminergic and Gamma-Amino Butyric Acid (GABA)ergic neurons of the midbrain, long recognized responsible for mediating the reinforcing properties of many classes of abused drugs, including opioids. We will develop multi-organ, microphysiological systems (MPSs) based on the use of human induced pluripotent stem cell (iPSC)-derived midbrain-fated dopamine (DA)/ GABA neurons on a three-dimensional platform that incorporates microglia, blood-brain-barrier (BBB) and liver metabolism components. RNA sequencing (RNAseq) and metabolomics analyses will complement the primary DA release measure to identify novel mechanisms contributing to chronic opioid-induced plasticity in DA responsiveness thought to underlie 1) the anhedonia characteristic of opioid withdrawal; 2) the negative affective component of chronic pain states; | UNIVERSITY OF CALIFORNIA LOS ANGELES | SVENDSEN, CLIVE NIELS | CEDARS-SINAI MEDICAL CENTER | 2024-07-31 | 2024-08-01 | 2025-07-31 | 2019-09-26 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 793,584 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5UH3TR003148-04 | UH3TR003148 | Multi-organ-on-chip device for modeling opioid reinforcement and withdrawal, and the negative affective component of pain: a therapeutic screening tool. | Abstract The significance of the public health crisis presented by the epidemic in opioid abuse is abundantly clear. There is a desperate need to develop therapeutics for treatment of opioid use disorder (OUD), and also to develop pain treatments that are non-addictive. Both of these goals will be served by high-throughput models amenable to drug screening, based on the use of human cells, that recapitulate features of the neurobiology underlying the addictive process. The model we propose to develop focuses on a key component of addictive circuitry – the dopaminergic and Gamma-Amino Butyric Acid (GABA)ergic neurons of the midbrain, long recognized as responsible for mediating the reinforcing properties of many classes of abused drugs, including opioids. We will develop multi-organ, microphysiological systems (MPSs) based on the use of human induced pluripotent stem cell (iPSC)-derived midbrain-fated dopamine (DA)/ GABA neurons on a three-dimensional platform that incorporates microglia, blood-brain-barrier (BBB) and liver metabolism components. RNA sequencing (RNAseq) and metabolomics analyses will complement the primary DA release measure to identify novel mechanisms contributing to chronic opioid-induced plasticity in DA responsiveness thought to underlie 1) the anhedonia characteristic of opioid withdrawal; 2) the negative affective component of chronic pain states; | UNIVERSITY OF CALIFORNIA LOS ANGELES | MAIDMENT, NIGEL T | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-31 | 2024-08-01 | 2025-07-31 | 2019-09-26 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 793,584 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5UH3TR003148-04 | UH3TR003148 | Multi-organ-on-chip device for modeling opioid reinforcement and withdrawal, and the negative affective component of pain: a therapeutic screening tool. | Abstract The significance of the public health crisis presented by the epidemic in opioid abuse is abundantly clear. There is a desperate need to develop therapeutics for treatment of opioid use disorder (OUD), and also to develop pain treatments that are non-addictive. Both of these goals will be served by high-throughput models amenable to drug screening, based on the use of human cells, that recapitulate features of the neurobiology underlying the addictive process. The model we propose to develop focuses on a key component of addictive circuitry – the dopaminergic and Gamma-Amino Butyric Acid (GABA)ergic neurons of the midbrain, long recognized as responsible for mediating the reinforcing properties of many classes of abused drugs, including opioids. We will develop multi-organ, microphysiological systems (MPSs) based on the use of human induced pluripotent stem cell (iPSC)-derived midbrain-fated dopamine (DA)/ GABA neurons on a three-dimensional platform that incorporates microglia, blood-brain-barrier (BBB) and liver metabolism components. RNA sequencing (RNAseq) and metabolomics analyses will complement the primary DA release measure to identify novel mechanisms contributing to chronic opioid-induced plasticity in DA responsiveness thought to underlie 1) the anhedonia characteristic of opioid withdrawal; 2) the negative affective component of chronic pain states; | UNIVERSITY OF CALIFORNIA LOS ANGELES | ASHAMMAKHI, NUREDDIN | HENRY FORD HEALTH + MICHIGAN STATE UNIVERSITY HEALTH SCIENCES | 2024-07-31 | 2024-08-01 | 2025-07-31 | 2019-09-26 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 793,584 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5UH3TR003148-04 | UH3TR003148 | Multi-organ-on-chip device for modeling opioid reinforcement and withdrawal, and the negative affective component of pain: a therapeutic screening tool. | Abstract The significance of the public health crisis presented by the epidemic in opioid abuse is abundantly clear. There is a desperate need to develop therapeutics for treatment of opioid use disorder (OUD), and also to develop pain treatments that are non-addictive. Both of these goals will be served by high-throughput models amenable to drug screening, based on the use of human cells, that recapitulate features of the neurobiology underlying the addictive process. The model we propose to develop focuses on a key component of addictive circuitry – the dopaminergic and Gamma-Amino Butyric Acid (GABA)ergic neurons of the midbrain, long recognized as responsible for mediating the reinforcing properties of many classes of abused drugs, including opioids. We will develop multi-organ, microphysiological systems (MPSs) based on the use of human induced pluripotent stem cell (iPSC)-derived midbrain-fated dopamine (DA)/ GABA neurons on a three-dimensional platform that incorporates microglia, blood-brain-barrier (BBB) and liver metabolism components. RNA sequencing (RNAseq) and metabolomics analyses will complement the primary DA release measure to identify novel mechanisms contributing to chronic opioid-induced plasticity in DA responsiveness thought to underlie 1) the anhedonia characteristic of opioid withdrawal; 2) the negative affective component of chronic pain states; | UNIVERSITY OF CALIFORNIA LOS ANGELES | SEIDLITS, STEPHANIE KRISTIN | UNIVERSITY OF TEXAS AT AUSTIN | 2024-07-31 | 2024-08-01 | 2025-07-31 | 2019-09-26 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 793,584 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AI168952-02 | R21AI168952 | Chemoenzymatic Synthesis of Darobactin Antibiotics | Abstract Darobactin A is a post-translationally modified peptide antibiotic recently isolated from photorhabdus symbionts present in nematodes. The molecule contains a novel pattern of internal oxidative cross links that result in its pre-organization as a beta sheet mimetic. The compound binds to the beta barrel protein BamA and inhibits chaperone functions essential for folding of bacterial outer membrane proteins. Darobactin A is broadly active against gram-negative pathogens in vitro and in animal models of infection. The dar operon encodes a single radical SAM enzyme that catalyzes formation of both oxidative cross links observed in the natural product. The mechanism(s) behind this remarkable outcome is not yet known. We have expressed and purified recombinant His-tagged DarE. When properly reconstituted with iron and sulfur under anaerobic conditions, iron titration data indicates the enzyme contains three iron sulfur clusters and it rapidly generates 5dAdo from SAM – indicating reconstituted DarE is active as a SPASM enzyme. Here we propose a combined chemical synthesis and biosynthesis program to study DarE enzymology and to engineer semi-synthetic forms of the natural product that can be produced on scale. Such studies hold considerable promise. It has been nearly 60 years since a new class of antibiotics active against gram negative infections have been | UNIVERSITY OF CALIFORNIA LOS ANGELES | HARRAN, PATRICK G. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-01 | 2024-08-01 | 2026-07-31 | 2023-08-11 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 180,776 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R21AI168952-02 | R21AI168952 | Chemoenzymatic Synthesis of Darobactin Antibiotics | Abstract Darobactin A is a post-translationally modified peptide antibiotic recently isolated from photorhabdus symbionts present in nematodes. The molecule contains a novel pattern of internal oxidative cross links that result in its pre-organization as a beta sheet mimetic. The compound binds to the beta barrel protein BamA and inhibits chaperone functions essential for folding of bacterial outer membrane proteins. Darobactin A is broadly active against gram-negative pathogens in vitro and in animal models of infection. The dar operon encodes a single radical SAM enzyme that catalyzes formation of both oxidative cross links observed in the natural product. The mechanism(s) behind this remarkable outcome is not yet known. We have expressed and purified recombinant His-tagged DarE. When properly reconstituted with iron and sulfur under anaerobic conditions, iron titration data indicates the enzyme contains three iron sulfur clusters and it rapidly generates 5dAdo from SAM – indicating reconstituted DarE is active as a SPASM enzyme. Here we propose a combined chemical synthesis and biosynthesis program to study DarE enzymology and to engineer semi-synthetic forms of the natural product that can be produced on scale. Such studies hold considerable promise. It has been nearly 60 years since a new class of antibiotics active against gram negative infections have been | UNIVERSITY OF CALIFORNIA LOS ANGELES | LIU, HUNG-WEN | UNIVERSITY OF TEXAS AT AUSTIN | 2024-08-01 | 2024-08-01 | 2026-07-31 | 2023-08-11 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 180,776 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI155856-05 | R01AI155856 | THE RELAXIN RECEPTOR GR/RXFP1 SIGNALING IN LIVER TRANSPLANT ISCHEMIA-REPERFUSION INJURY AND THE INFLAMMATION RESOLUTION | PROJECT SUMMARY/ABSTRACT Hepatic ischemia/reperfusion injury (IRI), an innate immune-driven inflammation response, is a major obstacle limiting the success of orthotopic liver transplantation (OLT) in patients with end-stage liver disease and those with tumors of hepatic origin. Although significant progress has been made in better appreciation of the liver inflammatory cascade by IR-stress, much less is known about its resolution, which may affect not only the severity of tissue injury itself but also, more importantly, the long-term outcomes. Recent studies document striking cytoprotective functions of hrRLX (recombinant human relaxin-2) against IR-stress in mouse OLT models via hepatocyte glucocorticoid receptor (GR) signaling; while polarizing macrophage activation via Notch1 promoted IRI-OLT resistance. These experimental findings, supported by a clinical evidence of enhanced GR/Notch1 phenotype needed for IRI resistance in human OLT, prompted to propose that rhRLX may function as a novel GR agonist and glucocorticoid (GC) mimetic in liver transplantation. Pilot studies also point to anti-fibrotic functions of the cognate RXFP1 receptor, a GR-independent RLX-2 binding partner. As the conventional murine OLT model offers a limited translational utility, this project will be dissecting GR – RXFP1 molecular interplay in mice expressing human RXFP1 gene; as well as testing new concepts of RXFP1-driven hepatic | UNIVERSITY OF CALIFORNIA LOS ANGELES | KUPIEC-WEGLINSKI, JERZY W | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-16 | 2024-09-01 | 2026-08-31 | 2020-09-22 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS054814-17 | R01NS054814 | Developmental and functional analysis of neural circuits controlling navigation in Drosophila | Summary One of the most pressing research goals in neurobiology is to understand how brain circuits develop, and how these circuits control the behavior of an animal. This problem is of general importance if one wants to understand, and (therapeutically) manipulate, brain circuitry in a medical setting. A prerequisite to attain this goal is (1) the detailed mapping of complete neuron assemblies that embody specific circuits, and (2) the availability of precision tools for functional studies. Both of these conditions are now met for Drosophila. Complete connectomes (digital maps that contain all brain neurons and their synaptic connections) exist for both the larval stage (funded in part by this grant in previous years) and the adult. And in addition, genetic tools have been developed that allow one to manipulate (that is, silence, or activate) virtually every neuron, or at least neuron class, and test for the effect on specific behaviors that one is interested in. The strategy then is to extract from the connectome a wiring diagram of a specific circuit, develop hypotheses of how the different elements in the circuit interact, and use genetic tools to test these hypotheses. Studies of this proposal focus on a Drosophila brain circuit involved in navigation. Animals navigate in response to sensory stimuli in order to find food and mating partners, or avoid danger. Brain centers controlling navigation require processed, multimodal sensory input (smells, visual cues) | UNIVERSITY OF CALIFORNIA LOS ANGELES | LOUIS, MATTHIEU R. P. J. C. G. | UNIVERSITY OF CALIFORNIA SANTA BARBARA | 2024-07-24 | 2024-09-01 | 2025-08-31 | 2006-02-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 508,670 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS054814-17 | R01NS054814 | Developmental and functional analysis of neural circuits controlling navigation in Drosophila | Summary One of the most pressing research goals in neurobiology is to understand how brain circuits develop, and how these circuits control the behavior of an animal. This problem is of general importance if one wants to understand, and (therapeutically) manipulate, brain circuitry in a medical setting. A prerequisite to attain this goal is (1) the detailed mapping of complete neuron assemblies that embody specific circuits, and (2) the availability of precision tools for functional studies. Both of these conditions are now met for Drosophila. Complete connectomes (digital maps that contain all brain neurons and their synaptic connections) exist for both the larval stage (funded in part by this grant in previous years) and the adult. And in addition, genetic tools have been developed that allow one to manipulate (that is, silence, or activate) virtually every neuron, or at least neuron class, and test for the effect on specific behaviors that one is interested in. The strategy then is to extract from the connectome a wiring diagram of a specific circuit, develop hypotheses of how the different elements in the circuit interact, and use genetic tools to test these hypotheses. Studies of this proposal focus on a Drosophila brain circuit involved in navigation. Animals navigate in response to sensory stimuli in order to find food and mating partners, or avoid danger. Brain centers controlling navigation require processed, multimodal sensory input (smells, visual cues) | UNIVERSITY OF CALIFORNIA LOS ANGELES | HARTENSTEIN, VOLKER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-24 | 2024-09-01 | 2025-08-31 | 2006-02-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 508,670 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5K99ES034819-02 | K99ES034819 | Impact of Biomass Burning Aerosol and Humic-like Substances on Iron Homeostasis and Atherosclerosis | PROJECT SUMMARY/ABSTRACT Wildfire smoke exposure is thought to be responsible for increased morbidity and 339,000 annual deaths, but little is known about cardiovascular (CV) effects. It is well known that fine particulate matter (PM2.5) is the air pollution component most strongly linked to morbidity and mortality, mostly due to ischemic CV diseases. Extending these effects to biomass burning aerosol (BBA) generated from wildfires is not directly translatable since most studies on CV toxicity of PM2.5 investigate urban PM2.5 which has significant differences in chemical and toxicological profiles compared to BBA. Some suggest BBA exhibits higher CV toxicity compared to non-wildland sources, which may be due to the ability of BBA components to disrupt pulmonary Fe homeostasis. BBA are enriched in atmospheric humic-like substances (HULIS), complex water-soluble organics that have been shown to disrupt pulmonary Fe homeostasis resulting in a functional Fe deficiency that can lead to Fe overload, oxidative stress, and inflammatory response. Importantly, no study has every investigated the impact of BBA or HULIS exposure on the progression of atherosclerosis. Our central hypothesis is BBA, and HULIS in particular, disrupts Fe homeostasis in pulmonary and systemic tissues leading to increased inflammation and worsened atherosclerosis. In this K99/R00 MOSAIC application, we propose to use laboratory generated BBA | UNIVERSITY OF CALIFORNIA LOS ANGELES | GONZALEZ, DAVID H | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-07-25 | 2024-08-01 | 2025-07-31 | 2023-08-14 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 97,546 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01GM096133-13 | R01GM096133 | Collaboration between actin nucleators - Spire and Cappuccino | Project Summary/Abstract Cell polarity is essential to an array of processes, including transport of nutrients across epithelial layers, chemotaxis, and development. Thus, defects in polarization can have dire physiological consequences. The overarching goal of this proposal is to understand the role(s) of actin in polarity establishment in the developing egg. Cytoplasmic actin meshes are observed in oocytes of mouse, Drosophila, starfish, and C. elegans, which suggests meshes are a conserved feature that have diverged functionally, in some cases. The Drosophila oocyte is an ideal system in which to study the actin mesh because the ovaries are large, facilitating cell biological and biochemical examination in a genetically tractable model organism. The presence of the actin mesh and its correctly timed removal are critical to polarity establishment. Little is known about the mesh makeup beyond the two actin nucleators required to build it, Spire and Cappuccino, and a molecular motor that colocalizes with Spire on vesicles, myosin V. Our knowledge about the mesh is limited by two technical challenges: 1) several stages of oogenesis do not take place ex vivo and 2) many actin-binding proteins are essential to early oogenesis, diminishing the power of classical genetics to discover mesh components necessary during mid-oogenesis. We are developing an intra vital imaging platform to address both issues. Intra vital imaging will facilitate long-term, | UNIVERSITY OF CALIFORNIA LOS ANGELES | QUINLAN, MARGOT E | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-30 | 2024-09-01 | 2025-08-31 | 2011-09-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 315,697 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL159507-04 | R01HL159507 | ZIP8: A Metal Transporter with Pathophysiologic Roles in the Lung, Spleen, and Placenta | ZIP8 is a transmembrane importer of divalent metals into the cytosolic space through the cell membrane and from subcellular compartments. Although GWAS data implicate hypofunctional ZIP8 mutations in a myriad of serious pathologies, there is a paucity of mechanistic studies investigating its functions during homeostasis or pathologic conditions. We have created two novel ZIP8 knockout (KO) mouse models in order to study this transporter, an inducible whole-body KO and a lung epithelium-specific KO, and our preliminary data indicate significant roles of ZIP8 in lung host immunity, splenic iron recycling, and placental nutrient transport. Specific Aim 1. Define the functions of ZIP8 as a metal transporter in the immune response to lung infections. ZIP8 expression is higher in the lung than in any other organ system, but its biological function is unknown. Our preliminary data show that lung ZIP8 is located primarily in the alveolar epithelium, where it imports iron from the alveolar space, is upregulated with both inflammatory stimuli and gram-negative bacterial infection, and is important for induction of the antioxidant enzyme manganese superoxide dismutase by lipopolysaccharide (LPS). We will characterize ZIP8-mediated transport of Fe, Zn, and Mn during both homeostasis and LPS lung injury using radioactive metal tracers, and study the effects of ZIP8 on the outcomes of gram-negative bacterial and fungal lung infections. Specific Aim 2. Define the role of ZIP8 in splenic macrophage erythrophagocytosis and iron recycling. Our preliminary data show that spleen ZIP8 is primarily expressed in macrophages, ZIP8 deletion induces splenic iron sequestration within red pulp macrophages and serum iron restriction, and spleen ZIP8 expression is regulated by splenic iron levels. We will identify the location, activity, and regulation of ZIP8 within splenic macrophages. Using mouse models of altered iron handling with iron overload, iron deficiency, and hemolysis, we will also characterize the function of ZIP8 in iron recycling during both baseline | UNIVERSITY OF CALIFORNIA LOS ANGELES | KIM, AIRIE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-26 | 2024-08-01 | 2025-07-31 | 2021-09-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DE019465-14 | R01DE019465 | Pathophysiologic mechanisms during initiation of medication related osteonecrosis of the jaws | Antiresorptive medications, particularly bisphosphonates (BPs) and denosumab are potent inhibitors of osteoclast function and are used to manage skeletal diseases such as bone malignancy or osteoporosis. Although clinically important, these medications are associated with medication related osteonecrosis of the jaw (MRONJ), a rare but serious side effect, that can cause debilitating pain and morbidity. Moreover, the fear of developing MRONJ has contributed to a progressive decline in patient compliance with antiresorptive use, and a looming crisis in osteoporosis. Improving MRONJ prevention, diagnosis and treatment would have a great impact in health care of patients with skeletal diseases. From studies supported by the parent grant, our well-established, interdisciplinary team of clinician-scientists has made important contributions to the pathophysiology, diagnosis and management of MRONJ. Collectively, our studies have provided significant insight into MRONJ pathogenesis. In control animals with dental disease, bone resorbs away from the inflammatory nidus. In contrast, osteoclast inhibition leads to bone being exposed to inflammation, and to osteonecrosis adjacent to inflammatory foci. Epithelial migration occurs in both control and antiresorptive treated animals. However, with inhibition of bone resorption, the epithelium descends towards the alveolar crest, and eventually rims the necrotic bone, resulting in bone exposure. | UNIVERSITY OF CALIFORNIA LOS ANGELES | TETRADIS, SOTIRIOS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-09 | 2024-09-01 | 2025-08-31 | 2009-09-15 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 354,033 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DE025567-10 | R01DE025567 | In situ atomic structures of the Kaposi's sarcoma-associated herpesvirus portal-terminase complex and glycoproteins | Project Summary/Abstract Kaposi's sarcoma (KS) is the most common malignancy associated with infection by human immunodeficiency virus (HIV). As a cancer of endothelial origin that typically grows under the skin or mucous membranes, KS in AIDS patients mostly manifests as oral lesions. Kaposi's sarcoma-associated herpesvirus (KSHV), a member of the gammaherpesvirus subfamily of the Herpesviridae family, has been shown to be an etiologic agent of all forms of KS, primary effusion lymphoma, and multicentric Castleman's disease. Currently, no drugs specifically targeting lytic replication of KSHV are available. Additionally, atomic structures of KSHV viral genome packaging/ejection machinery and fusion-mediating glycoproteins needed for rational design of antiviral drugs and vaccines are unavailable. The prior four-years' funding of this multiple principal investigator (MPI) R01 project has led to the publication of the atomic structure of the KSHV capsid in Nature. Structure-guided mutagenesis studies have identified amino acid interactions among capsid proteins that are essential to capsid assembly and informed the design of small peptide mimics that inhibited viral maturation. Jointly, the MPIs' groups also published the first atomic model of the KSHV DNA-packaging portal complex and capsid associated tegument complexes in Cell. Preliminary data for this renewal application have established the feasibility of obtaining in situ structures of genome-packaging portal- | UNIVERSITY OF CALIFORNIA LOS ANGELES | WU, TING-TING | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-25 | 2024-09-01 | 2025-08-31 | 2015-12-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 404,118 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DE025567-10 | R01DE025567 | In situ atomic structures of the Kaposi's sarcoma-associated herpesvirus portal-terminase complex and glycoproteins | Project Summary/Abstract Kaposi's sarcoma (KS) is the most common malignancy associated with infection by human immunodeficiency virus (HIV). As a cancer of endothelial origin that typically grows under the skin or mucous membranes, KS in AIDS patients mostly manifests as oral lesions. Kaposi's sarcoma-associated herpesvirus (KSHV), a member of the gammaherpesvirus subfamily of the Herpesviridae family, has been shown to be an etiologic agent of all forms of KS, primary effusion lymphoma, and multicentric Castleman's disease. Currently, no drugs specifically targeting lytic replication of KSHV are available. Additionally, atomic structures of KSHV viral genome packaging/ejection machinery and fusion-mediating glycoproteins needed for rational design of antiviral drugs and vaccines are unavailable. The prior four-years' funding of this multiple principal investigator (MPI) R01 project has led to the publication of the atomic structure of the KSHV capsid in Nature. Structure-guided mutagenesis studies have identified amino acid interactions among capsid proteins that are essential to capsid assembly and informed the design of small peptide mimics that inhibited viral maturation. Jointly, the MPIs' groups also published the first atomic model of the KSHV DNA-packaging portal complex and capsid associated tegument complexes in Cell. Preliminary data for this renewal application have established the feasibility of obtaining in situ structures of genome-packaging portal- | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHOU, Z HONG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-25 | 2024-09-01 | 2025-08-31 | 2015-12-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 404,118 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL159001-04 | R01HL159001 | Mechanisms of Cardiac TRPV1 Afferent Remodeling in Ventricular Arrhythmias | PROJECT SUMMARY/ABSTRACT Myocardial infarction (MI) predisposes patients to ventricular tachycardia/fibrillation (VT/VF) and sudden cardiac death. After MI, alterations within the cardiac sympathetic nervous system (SNS) have been tightly linked to VT/VF. These alterations include inflammation, structural and functional remodeling within the stellate ganglion, and heterogeneous remodeling of intramyocardial sympathetic nerves in the scar-border zone. These result in enhanced and dysfunctional cardiac sympathetic neurotransmission that lead to VT/VF. Although spinal afferent signaling is enhanced after MI, the arrhythmogenic potential of spinal afferents (via maladaptive interactions with cardiac sympathetic nerves) has not been explored. Based on novel data from our group, the goal of this proposal is to test the hypothesis that chronic enhanced cardiac afferent signaling is the primary driver of sympathetic neural remodeling and dysfunction that causes VT/VF. Pilot studies from our group using epicardial resiniferatoxin (RTX) to deplete cardiac TRPV1 afferents in porcine support the rationale that persistent afferent signaling (beyond the acute ischemic phase) plays a central role in shaping the neural and cardiac substrates that lead to VAs. We will test our hypotheses using novel tools from a multidisciplinary team of investigators in 3 aims, in porcine with MI. In aim 1, we will | UNIVERSITY OF CALIFORNIA LOS ANGELES | AJIJOLA, OLUJIMI A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-16 | 2024-08-01 | 2026-07-31 | 2021-09-15 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 485,123 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1DP2NS142715-01 | DP2NS142715 | Electrified cryo-EM: a new tool to capture metastable neuron structures during an action potential | Project Summary: There remains a critical blind spot in the study of biological systems. In situ imaging techniques like super-resolution microscopy can elucidate cellular dynamics but cannot provide the sub-nanometer resolution needed for molecular detail. Cryogenic electron microscopy (cryo-EM) does provide atomic-resolution structures yet remains limited to only systems in their equilibrium states. While both these techniques have been awarded separate Nobel prizes for their transformative impact on our understanding of biology, a missing gap still exists for how the structure of biomolecules change in their active state far from equilibrium. The proposed research seeks to bridge this gap. This project will pioneer the development of electrified cryo-EM (eCryo-EM), a novel tool developed by my research group that can kinetically trap biological systems in their metastable state away from equilibrium. Briefly, an electrical stimulus applied just prior to and throughout a plunge-freezing step will capture and preserve metastable states in electrically excitable biological systems. This approach in using eCryo-EM to capture metastable state is general for all of biology. Indeed, many fundamental questions remain unanswered for a broad spectrum of electrically excitable biological systems with important implications for medical applications (e.g., wound healing, electroporation drug delivery, muscle contraction, sensory acquisition, etc.). As a starting point, this proposal will unravel the first snapshots | UNIVERSITY OF CALIFORNIA LOS ANGELES | LI, YUZHANG | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-09-06 | 2024-09-06 | 2027-08-31 | 2024-09-06 | 2027-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,417,500 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5K24HL143055-07 | K24HL143055 | Sleep health in special populations | PROJECT SUMMARY The goal of this renewal application is to provide support for mentoring of trainees and junior investigators in the areas of sleep disorders and sleep health among patient populations who are "at risk." The applicant's current research program focuses on treatment of sleep disorders in populations who have not been studied or who have achieved less benefit from current evidence-based interventions. This program provides rich opportunities for mentees to experience direct engagement in patient-oriented sleep research. Currently funded work focuses on veterans with comorbid insomnia disorder and post-traumatic stress disorder (PTSD) for whom standard cognitive-behavioral therapy for insomnia (CBT-I) is less acceptable and less efficacious than among individuals without PTSD. Based on emerging evidence that the theoretical underpinning and specific exercises of Acceptance and Commitment Therapy (ACT) present a viable approach to improving sleep when combined with evidence-based behavioral strategies, a novel ACT-based insomnia treatment, called "Acceptance and the Behavioral Changes to Treat Insomnia (ABC-I) is being tested in a clinical trial. ABC-I combines core behavioral components (sleep restriction, stimulus control, sleep hygiene, relaxation) with ACT-based techniques will be evaluated in a randomized trial. Using a comparative effectiveness design (n=200 randomized to ABC-I or | UNIVERSITY OF CALIFORNIA LOS ANGELES | MARTIN, JENNIFER L | MIAMI VA HEALTH CARE SYSTEM | 2024-07-31 | 2024-08-01 | 2025-07-31 | 2023-08-21 | 2028-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 130,173 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01GM143485-04 | R01GM143485 | Regulation of cell reprogramming by matrix stiffness | Project Summary Cell reprogramming represents a major advancement in biology, and has wide applications in regenerative medicine, disease modeling and drug screening. During cell reprogramming, cells experience epigenetic changes that result in a cell phenotype switch. However, whether and how biophysical factors regulate cell reprogramming through epigenetic modifications are not well understood. We have found that biophysical factors, specifically extracellular matrix (ECM) stiffness, has profound effects on epigenetic state and the conversion of fibroblasts into induced neuronal (iN) cells, with the highest efficiency at an intermediate ECM stiffness, which is regulated by focal adhesions and the cytoskeleton. In addition, we have discovered that actin assembly and transport into nucleus plays an important role in epigenetic modulation. Based on our preliminary data, we hypothesize that (1) biophysical cues such as ECM stiffness regulates FAs, actin assembly/disassembly, nuclear transport of actin, and thus, HAT activity to modulate the epigenetic state and cell reprogramming process and (2) an intermediate level of stiffness is optimal for epigenetic remodeling and cell reprogramming. To test our hypothesis, we propose three Specific Aims: (1) Investigate how matrix stiffness regulates iN reprogramming through FAs and actin | UNIVERSITY OF CALIFORNIA LOS ANGELES | LI, SONG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-30 | 2024-08-01 | 2025-07-31 | 2021-09-20 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 324,716 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM147114-03 | R35GM147114 | Understanding cascading cellular protein responses following multi-protein stimuli using network modeling and real-world evidence | Project Summary/ Abstract: Drug adverse events have been estimated to contribute to 16% of healthcare spending in the US, and less than 10% of new treatments reach the clinic, suggesting we need better models for anticipating drug effects. Intriguingly, cells have multiplexed, and cascading effects in response to stimuli, such as drug therapies. For instance, a drug stimulus can induce multiple outcomes including modifying disease symptoms or causing undesirable side-effects, and further, drugs can influence proteins downstream of their intended targets. Yet, drug therapies are not routinely designed with their multiplexed, cascading effects or multi-protein binding properties in mind because we lack quantitative mechanistic models for understanding these interesting cellular effects. Protein-protein interaction (PPI) network models have identified downstream proteins associated with diseases and side-effects relevant to drug therapies, demonstrating the ability to link multiplexed outcomes with a stimulus. These associative models are insufficient for prioritizing drug target proteins because PPI networks lack mechanistic detail to describe the magnitude or relative contribution of cellular responses to multi-protein stimuli. The overall objective of this research is to derive quantitative relationships between multi-protein stimuli and downstream response proteins using clinical data. This proposal is innovative because of the context-specific interaction (CSI) approach: compared to other PPI network | UNIVERSITY OF CALIFORNIA LOS ANGELES | WILSON, JENNIFER LYNN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-16 | 2024-08-01 | 2025-07-31 | 2022-09-01 | 2027-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 313,949 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01GM143378-04 | R01GM143378 | Developing tools for the unbiased analysis and visualization of scRNA-seq data | ABSTRACT Single-cell RNA sequencing (scRNA-seq) provides genome-wide information about gene expression at the resolution of individual cells. The unprecedented scope of these data is revolutionizing our understanding of development and tissue homeostasis as well as diseases like cancer. A major issue with scRNA-seq, however, is the shear scale of the data, consisting of ~20,000 gene expression measurements in thousands to millions of cells. Effective computational approaches are clearly required to translate data of this size and complexity into actionable biological insights. For instance, scRNA-seq data are approximately 20,000-dimensional, and as a result all available analysis pipelines rely on multiple dimensionality reduction steps. This usually entails a combination of linear tools like PCA and non-linear techniques like t-SNE and UMAP. The data is generally reduced to between 10- and 100-D for data analysis (e.g. clustering into distinct cell types) and 2-D for visualization. The problem, however, is that dimensionality reduction can lead to loss of information. We recently showed that this loss of information is dramatic: for any given cell, over 95% of its neighbors are changed in the process of dimensionality reduction. This complete change in the structure of the data can introduce significant noise and bias into the analysis, and suggests the critical need for alternative approaches. | UNIVERSITY OF CALIFORNIA LOS ANGELES | DEEDS, ERIC J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-26 | 2024-09-01 | 2025-08-31 | 2021-09-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 296,743 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5K12GM106996-09 | K12GM106996 | IRACDA at UCLA | ABSTRACT Our goal is to continue a career-development program at the University of California, Los Angeles (UCLA) termed IRACDA at UCLA, for transitioning diverse postdoctoral scholars into university-level academic positions. This interdisciplinary program will train new Ph.D. level scholars in research through UCLA's high-quality, discipline-specific programs, and in career development through stage-specific workshops. In parallel, scholars will be trained in inclusive, active learning pedagogy, and assessment by UCLA's "Center for Education Innovation and Learning in the Sciences" (CEILS), the national "Center for Integration of Research, Teaching and Learning" (CIRTL), and UCLA's Summer Institute (SI). An accompanying two-stage mentored teaching experience, termed practicums 1 and 2, will occur at our partner institution, California State University, Los Angeles (Cal State LA), which comprises >70% URMs in STEM majors. Our scholars will teach introductory and advanced biology, and biochemistry courses with their mentors, while introducing novel pedagogical approaches based on CIRTL's Teaching as Research (TAR) core mission. The scholars will also team-teach their own course, BIOL4540, which will train Cal State LA undergraduates to read, present and critique the primary literature. UCLA's Center for Educational Assessment (CEA) will formatively evaluate the program annually. CEA along with assessment | UNIVERSITY OF CALIFORNIA LOS ANGELES | CAREY, MICHAEL F | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-17 | 2024-09-01 | 2025-08-31 | 2016-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 858,352 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K12GM106996-09 | K12GM106996 | IRACDA at UCLA | ABSTRACT Our goal is to continue a career-development program at the University of California, Los Angeles (UCLA) termed IRACDA at UCLA, for transitioning diverse postdoctoral scholars into university-level academic positions. This interdisciplinary program will train new Ph.D. level scholars in research through UCLA's high-quality, discipline-specific programs, and in career development through stage-specific workshops. In parallel, scholars will be trained in inclusive, active learning pedagogy, and assessment by UCLA's "Center for Education Innovation and Learning in the Sciences" (CEILS), the national "Center for Integration of Research, Teaching and Learning" (CIRTL), and UCLA's Summer Institute (SI). An accompanying two-stage mentored teaching experience, termed practicums 1 and 2, will occur at our partner institution, California State University, Los Angeles (Cal State LA), which comprises >70% URMs in STEM majors. Our scholars will teach introductory and advanced biology, and biochemistry courses with their mentors, while introducing novel pedagogical approaches based on CIRTL's Teaching as Research (TAR) core mission. The scholars will also team-teach their own course, BIOL4540, which will train Cal State LA undergraduates to read, present and critique the primary literature. UCLA's Center for Educational Assessment (CEA) will formatively evaluate the program annually. CEA along with assessment | UNIVERSITY OF CALIFORNIA LOS ANGELES | VILLANUEVA, CLAUDIO J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-17 | 2024-09-01 | 2025-08-31 | 2016-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 858,352 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25HD108136-03 | R25HD108136 | Modelers and Storytellers: Transdisciplinary Training to Advance Community Health Intervention Research | PROJECT ABSTRACT The accumulation of epidemiologic evidence on the roles that policies, systems and environments (PSE) play in influencing health behaviors such as eating and physical activity has led to increased interest in applying the socio-ecological framework and community-engaged approaches to the development of "multi-level interventions" targeting at-risk communities. Evaluation of such innovative interventions, often to address social determinants of health and reduce health disparities, is often challenged as it may be impractical to use the `gold-standard' cluster randomized trial design. Further, the social and behavioral science theories that provide the foundation for the development of interventions may be overlooked when efforts are made to scale-up an intervention. Systems science methods, which have been used to investigate complex causal mechanisms, have been proposed as an alternative for evaluating such interventions. However, their application, which typically involves computational modeling, requires researchers from disparate disciplines to integrate their knowledge and skills at a level that can be difficult to attain. The proposed summer research education program aims to create a learning environment that will support the training of researchers from diverse disciplines to collaborate effectively with each other and with community stakeholders, with the goal of accelerating the translation of | UNIVERSITY OF CALIFORNIA LOS ANGELES | WANG, MAY C | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-13 | 2024-09-01 | 2025-08-31 | 2022-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 187,188 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25HD108136-03 | R25HD108136 | Modelers and Storytellers: Transdisciplinary Training to Advance Community Health Intervention Research | PROJECT ABSTRACT The accumulation of epidemiologic evidence on the roles that policies, systems and environments (PSE) play in influencing health behaviors such as eating and physical activity has led to increased interest in applying the socio-ecological framework and community-engaged approaches to the development of "multi-level interventions" targeting at-risk communities. Evaluation of such innovative interventions, often to address social determinants of health and reduce health disparities, is often challenged as it may be impractical to use the `gold-standard' cluster randomized trial design. Further, the social and behavioral science theories that provide the foundation for the development of interventions may be overlooked when efforts are made to scale-up an intervention. Systems science methods, which have been used to investigate complex causal mechanisms, have been proposed as an alternative for evaluating such interventions. However, their application, which typically involves computational modeling, requires researchers from disparate disciplines to integrate their knowledge and skills at a level that can be difficult to attain. The proposed summer research education program aims to create a learning environment that will support the training of researchers from diverse disciplines to collaborate effectively with each other and with community stakeholders, with the goal of accelerating the translation of | UNIVERSITY OF CALIFORNIA LOS ANGELES | NIANOGO, ROCH | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-13 | 2024-09-01 | 2025-08-31 | 2022-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 187,188 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

Case 3:25-cv-04737-RFL    Document 211-4    Filed 07/15/26    Page 153 of 382

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R25HD108136-03 | R25HD108136 | Modelers and Storytellers: Transdisciplinary Training to Advance Community Health Intervention Research | PROJECT ABSTRACT The accumulation of epidemiologic evidence on the roles that policies, systems and environments (PSE) play in influencing health behaviors such as eating and physical activity has led to increased interest in applying the socio-ecological framework and community-engaged approaches to the development of "multi-level interventions" targeting at-risk communities. Evaluation of such innovative interventions, often to address social determinants of health and reduce health disparities, is often challenged as it may be impractical to use the `gold-standard' cluster randomized trial design. Further, the social and behavioral science theories that provide the foundation for the development of interventions may be overlooked when efforts are made to scale-up an intervention. Systems science methods, which have been used to investigate complex causal mechanisms, have been proposed as an alternative for evaluating such interventions. However, their application, which typically involves computational modeling, requires researchers from disparate disciplines to integrate their knowledge and skills at a level that can be difficult to attain. The proposed summer research education program aims to create a learning environment that will support the training of researchers from diverse disciplines to collaborate effectively with each other and with community stakeholders, with the goal of accelerating the translation of | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHOU, HUA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-13 | 2024-09-01 | 2025-08-31 | 2022-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 187,188 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25HD108136-03 | R25HD108136 | Modelers and Storytellers: Transdisciplinary Training to Advance Community Health Intervention Research | PROJECT ABSTRACT The accumulation of epidemiologic evidence on the roles that policies, systems and environments (PSE) play in influencing health behaviors such as eating and physical activity has led to increased interest in applying the socio-ecological framework and community-engaged approaches to the development of "multi-level interventions" targeting at-risk communities. Evaluation of such innovative interventions, often to address social determinants of health and reduce health disparities, is often challenged as it may be impractical to use the `gold-standard' cluster randomized trial design. Further, the social and behavioral science theories that provide the foundation for the development of interventions may be overlooked when efforts are made to scale-up an intervention. Systems science methods, which have been used to investigate complex causal mechanisms, have been proposed as an alternative for evaluating such interventions. However, their application, which typically involves computational modeling, requires researchers from disparate disciplines to integrate their knowledge and skills at a level that can be difficult to attain. The proposed summer research education program aims to create a learning environment that will support the training of researchers from diverse disciplines to collaborate effectively with each other and with community stakeholders, with the goal of accelerating the translation of | UNIVERSITY OF CALIFORNIA LOS ANGELES | PRELIP, MICHAEL LEE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-13 | 2024-09-01 | 2025-08-31 | 2022-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 187,188 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32CA009120-47 | T32CA009120 | UCLA Tumor Immunology Institutional Training Grant | PROJECT SUMMARY Despite decades of research, and the ravages of a recent global viral pandemic, cancer will unfortunately remain the Number One killer of adults under 85. Thus, there is a substantial need for new therapies based on mechanisms that the non-malignant cellular microenvironment uses to prevent and control cancer. In direct response to this need, our A1-revised competitive renewal application seeks to continue the highly successful, multidisciplinary UCLA Tumor Immunology Training Program (UCLA TITP). The TITP, as the sole training vehicle at UCLA that integrates oncology with immunology, aims to provide comprehensive, interdisciplinary training to graduate students and post-doctoral fellows at the cancer-immune system interface to foster immune approaches that prevent and control cancer. An equally important aim is to prepare a well-trained and highly diverse cohort of experts using augmented professional development activities for productive careers in a rapidly evolving job market as leaders in academic and commercial tumor immunology. It is an extraordinary time in oncology as advances in tumor immunology are leading progress against intractable cancers, with cell engineering, immune checkpoint inhibition, gene editing, computational biology, machine learning/AI, and multiple interdisciplinary approaches at the cutting-edge. The TITP has superb institutional synergies with the | UNIVERSITY OF CALIFORNIA LOS ANGELES | TEITELL, MICHAEL A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-03 | 2024-09-01 | 2025-08-31 | 1980-07-01 | 2028-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 357,202 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32CA009120-47 | T32CA009120 | UCLA Tumor Immunology Institutional Training Grant | PROJECT SUMMARY Despite decades of research, and the ravages of a recent global viral pandemic, cancer will unfortunately remain the Number One killer of adults under 85. Thus, there is a substantial need for new therapies based on mechanisms that the non-malignant cellular microenvironment uses to prevent and control cancer. In direct response to this need, our A1-revised competitive renewal application seeks to continue the highly successful, multidisciplinary UCLA Tumor Immunology Training Program (UCLA TITP). The TITP, as the sole training vehicle at UCLA that integrates oncology with immunology, aims to provide comprehensive, interdisciplinary training to graduate students and post-doctoral fellows at the cancer-immune system interface to foster immune approaches that prevent and control cancer. An equally important aim is to prepare a well-trained and highly diverse cohort of experts using augmented professional development activities for productive careers in a rapidly evolving job market as leaders in academic and commercial tumor immunology. It is an extraordinary time in oncology as advances in tumor immunology are leading progress against intractable cancers, with cell engineering, immune checkpoint inhibition, gene editing, computational biology, machine learning/AI, and multiple interdisciplinary approaches at the cutting-edge. The TITP has superb institutional synergies with the | UNIVERSITY OF CALIFORNIA LOS ANGELES | DUBINETT, STEVEN M. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-03 | 2024-09-01 | 2025-08-31 | 1980-07-01 | 2028-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 357,202 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R35GM151199-02 | R35GM151199 | Lineage-Specific Mechanisms of Cell Cycle Timing Control | Project Summary Decades of studying animal development and in vitro human cell culture have produced many observed tight correlations between the duration of a cell's cycle and its identity or the fates of its progeny. These links represent a unique opportunity to understand the regulatory relationships between genetic programs of cell fate and the regulation of the cell cycle, both central questions in the study of development, tissue homeostasis, regeneration, and proliferative disorders such as cancer. The nematode Caenorhabditis elegans has been a powerful model in which to study the regulation of cell fate and cell cycle control owing to its genetic tractability, transparent body and embryo, and stereotyped cell lineage. Like most nematodes, C. elegans exhibits eutely or a fixed number of somatic cells in each individual of the same sex. Cell fate in the wild-type animal can thus be determined solely on the basis of its lineage history, for which we have developed extensive tools and approaches for automated reconstruction via 3D timelapse microscopy. Using C. elegans and genetic perturbations that result in transformations of cell fate with its lineage, in combination with automated lineage tracing and spatial transcriptomics approaches, we will investigate the mechanisms by which cell fate influences the duration of a stem cell's cell cycle as well as the mechanisms by which the | UNIVERSITY OF CALIFORNIA LOS ANGELES | SHAH, PAVAK KIRIT | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-23 | 2024-09-01 | 2025-08-31 | 2023-09-30 | 2028-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 360,743 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31MH134521-02 | F31MH134521 | Neural Basis of Inter-brain Synchrony during Social Interaction in Health and Disease | Abstract Social interaction is an evolutionarily conserved toolkit, critical to the survival and development of a wide variety of species. Impaired social interaction is one of the key symptoms across many neuropsychiatric disorders, including autism spectrum disorder (ASD) and schizophrenia. Therefore, elucidating the underlying neural circuits and computations of social behaviors is essential to understand the causes and mechanisms of many neurological disorders with a strong translational implication. Social interaction is dynamical in nature as it often involves a constant feedback loop of actions and reactions of all participating individuals. However, current approaches in social neuroscience often overlook this property and mostly focus on the underlying neural processes within a single individual. To fully understand how the social brain functions in health and disease, it is critical to examine the integrated system of all social participants and the neural properties that emerge from it. One of such emergent features is inter-brain synchrony. In recent years, substantial effort has been dedicated to investigating how neural dynamics across individuals are coordinated during social interaction. Using non-invasive recording techniques, many human studies have demonstrated that inter-brain synchrony emerges across social participants in various social contexts. In fact, it has also been shown that inter-brain synchrony is | UNIVERSITY OF CALIFORNIA LOS ANGELES | PHI, NGUYEN THANH | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-29 | 2024-09-30 | 2025-06-13 | 2023-09-30 | 2025-06-13 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 34,286 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AR079470-04 | R01AR079470 | Leveraging immune-fibroblast interactions for biomaterial induced skin regeneration | PROJECT SUMMARY Regeneration of native skin elements – hair follicles, sweat glands and adipose tissue, is a highly thought after outcome of wound healing. While, in principle, very large skin wounds in adult mice can spontaneously regenerate new hair follicles and new adipocytes, commonly studied small wounds in mice and clinical wounds in humans heal with a far less desirable fibrotic scarring. If and how adult skin wounds can be directed to replace the natural tendency for healing with a scar with regeneration of native skin elements remains unknown. This application is inspired by a serendipitous discovery that adding an antigen to our novel biomaterial, the Microporous Annealed Particle (MAP) hydrogel, can induce regeneration of new hair follicles when added into normally fibrotic small mouse skin wounds. This immunomodulatory MAP gel provides wound-resident immune cells with the molecular triggers that elicit an adaptive immune response to enhance macrophage responses. Further, our studies on naturally regenerating very large skin wound model show that macrophage-fibroblast interactions are essential for stimulating new hair follicle regeneration. Through an integrated bioengineering, bioinformatic and experimental approach, this application will focus on testing our new hypothesis that by engineering MAP gels to have specific immune triggers, interactions between T-cells, macrophages, and fibroblasts in the wound can transform | UNIVERSITY OF CALIFORNIA LOS ANGELES | SCUMPIA, PHILIP | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-29 | 2024-09-01 | 2025-08-31 | 2021-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 509,703 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R50CA278913-02 | R50CA278913 | NCI Research Specialist/Clinician Scientist Award for Urologic Oncology Research | Project Summary As a urologic oncologist, most of my peers have focused on operating as much as possible with the hope their efforts could positively effect change on an individual level. During my NCI Urologic Oncology Fellowship, I was drawn to the power of clinical discovery working alongside clinical investigators. A surgeon has limited research paths to create paradigm shifts in the field beyond the operating room, as industry often ignores many of the critical questions facing us. Fortunately, the NIH Cooperative Group network trials provide an avenue for clinical scientists to impact the field by interacting with likeminded individuals, patient advocates, translational researchers, statisticians, and operational staff. By early engagement in SWOG, I have been afforded the opportunity to participate and lead several clinical trials before taking larger roles in translational research initiatives. This cemented my passion as a clinician scientist hoping to lead new initiatives in kidney cancer. I am fortunate to have assumed Co-Chair responsibilities within SWOG's Renal Subcommittee and the NCI Renal Task Force. These leadership roles allow me to imprint the next generation of clinical trials. This also includes my involvement with a small renal | UNIVERSITY OF CALIFORNIA LOS ANGELES | SHUCH, BRIAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-04 | 2024-09-01 | 2025-08-31 | 2023-09-15 | 2028-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 115,024 | 42 USC 241 42 CFR PART 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T32MH073517-18 | T32MH073517 | Training the Science of Child Mental Health Treatment | Project Abstract This competitive continuation proposal requests renewal of our postdoctoral Ruth L. Kirschstein National Research Service Award Institutional Research Training Program (T32) at UCLA, entitled "Research Training: The Science of Child Mental Health Treatment", 5 T32 MH073517-14 for 5 years for funding to recruit 3 new postdoctoral fellows per year for a two-year mentored training experience (total 6 trainees per year). No predoctoral trainees are proposed. The unique focus of this training program is on training researchers in clinical translational intervention science for child mental disorders to prepare them to become independent transdisciplinary investigators. Trainees will identify specific domains of mental illness and chose research strategies that advance such research at a variety of levels—treatment mechanisms, biomarkers, efficacy study methodology, and implementation science, touching on a large number of Objectives as outlined in the NIMH Strategic Plan. General goals for the trainees will be to obtain a broad background in current issues in child mental health treatment research; develop expertise in a scientific method for application to studies of child treatment; complete significant independent research in a designated area of research; and develop skills necessary for transitioning into an independent investigator. The program has been very successful, with the | UNIVERSITY OF CALIFORNIA LOS ANGELES | MCCRACKEN, JAMES T. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2024-09-06 | 2024-09-13 | 2025-08-31 | 2006-06-01 | 2027-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 357,320 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32MH073517-18 | T32MH073517 | Training the Science of Child Mental Health Treatment | Project Abstract This competitive continuation proposal requests renewal of our postdoctoral Ruth L. Kirschstein National Research Service Award Institutional Research Training Program (T32) at UCLA, entitled "Research Training: The Science of Child Mental Health Treatment", 5 T32 MH073517-14 for 5 years for funding to recruit 3 new postdoctoral fellows per year for a two-year mentored training experience (total 6 trainees per year). No predoctoral trainees are proposed. The unique focus of this training program is on training researchers in clinical translational intervention science for child mental disorders to prepare them to become independent transdisciplinary investigators. Trainees will identify specific domains of mental illness and chose research strategies that advance such research at a variety of levels—treatment mechanisms, biomarkers, efficacy study methodology, and implementation science, touching on a large number of Objectives as outlined in the NIMH Strategic Plan. General goals for the trainees will be to obtain a broad background in current issues in child mental health treatment research; develop expertise in a scientific method for application to studies of child treatment; complete significant independent research in a designated area of research; and develop skills necessary for transitioning into an independent investigator. The program has been very successful, with the | UNIVERSITY OF CALIFORNIA LOS ANGELES | PIACENTINI, JOHN C. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-06 | 2024-09-13 | 2025-08-31 | 2006-06-01 | 2027-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 357,320 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32EY007026-48 | T32EY007026 | Vision Science Training Program | Project Summary/Abstract: The Vision Science Training Program (VSTP) has its home in the Stein Eye Institute (SEI), University of California, Los Angeles (UCLA) School of Medicine, and has been continuously active for more than 40 years. During this period the VSTP has trained nearly 140 scientists, a large portion who have gone on to distinguished careers in vision science. The Program covers the training of both predoctoral and postdoctoral fellows, and takes place in the laboratories of 17 faculty mentors. These vision scientists possess expertise in a wide range of disciplines and hold academic appointments in 11 departments at UCLA. Applicants for predoctoral fellowships first enter UCLA through one of several graduate programs, and they complete the curriculum associated with that program. After a year of rotations, the predoctoral candidates join the laboratory of a VSTP mentor. Applicants for postdoctoral fellowships apply directly to the VSTP lab of interest. All trainees that are members of VSTP labs and of the ophthalmology community at large are invited to participate in the curricular offerings of this program. These offerings are collectively designed to provide experimental and conceptual training in vision science, as many of the trainees have no prior experience in vision science. All fellows are required to take Fundamentals of Vision Research, a quarter-long course organized and taught by VSTP | UNIVERSITY OF CALIFORNIA LOS ANGELES | SAMPATH, ALAPAKKAM P | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-06 | 2024-09-01 | 2025-08-31 | 1975-07-01 | 2027-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 166,919 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R00CA248836-04 | R00CA248836 | Functional Characterization of HER Family Variant Biology and Resistance in Cancer | Project Summary/Abstract Dr. Tikvah Hayes is a postdoctoral research fellow in the laboratory of Dr. Matthew Meyerson at the Dana-Farber Cancer Institute and the Broad Institute. Her long-term career goal is to reduce cancer-associated mortality and suffering by determining the mechanisms of cancer development and identifying attractive therapeutic strategies for better patient care. To accomplish this goal, Dr. Hayes uniquely leverages both functional genomics and molecular biology methods to answer fundamental questions related to cancer biology. The human epidermal growth factor receptor (HER) family of receptor tyrosine kinases (RTK) is frequently altered in cancer. Targeted panel sequencing of patient tumors has revealed a number of activating alterations in both EGFR and HER2. As a consequence, several generations of molecularly targeted EGFR and HER2 therapies have been designed and have proved efficacious for some patients with either EGFR- or HER2-mutant cancers. However, a subset of patient-observed HER family variants lacking a reported function persist and in the absence of functional data are classified as variants of unknown significance. It remains unknown whether all EGFR and HER2 missense mutations are oncogenic drivers and are sensitive to clinical EGFR or HER2-targeted therapies. This proposal aims to functionally and mechanistically characterize the role of EGFR and HER2 missense | UNIVERSITY OF CALIFORNIA LOS ANGELES | HAYES, TIKVAH K | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-09 | 2024-09-01 | 2025-08-31 | 2021-09-15 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 249,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T32CA009142-45 | T32CA009142 | Molecular Epidemiology Cancer Training Program | Abstract/Project Summary This is a competing continuation application entitled "Molecular Epidemiology of Cancer Training Program" (T32 CA09142). The specific aims of this research training program are to continue implementing innovative, multidisciplinary, and collaborative research training in cancer epidemiology and to train five pre- and two post-doctoral trainees in an interdisciplinary program of molecular and genetic cancer epidemiology. In the last 5 years, this program has emphasized a multidisciplinary approach by providing instruction and mentorship in epidemiological methodology and the molecular aspects of cancer. In this continuation application, we will continue to focus our training program on molecular epidemiology of cancer with new directions on human microbiota, epigenome, post genome-wide gene-environment interactions, and integration of behavior and molecular epidemiology, in response to a remarkable progress in the development of new sophisticated high-throughput technologies which has enabled extensive applications of biologic markers in cancer epidemiology, etiology, and prognostic prediction. With continuous leadership, collaborative faculty, a well-defined curriculum, and interdisciplinary research environments, we will continue to provide trainees with opportunities to gain experience in both cancer-specific epidemiologic methods and molecular laboratory skills. This will allow | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHANG, ZUO-FENG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-06 | 2024-09-01 | 2026-08-31 | 1980-07-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 302,326 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EB027172-06 | R01EB027172 | Biocompatible fluorophores for shortwave infrared imaging | The shortwave infrared (SWIR) region of the electromagnetic spectrum has become an exciting avenue for imaging in mammals due to the increased penetration of light through tissue, decreased light scattering, and minimal autofluorescence. In the previous granting period, we showcased an additional advantage of the SWIR region– the enhanced spectral real estate which facilitates non-invasive multicolor imaging in mice. Taken together, all these advantages set the stage for: 1) fundamental biological studies in animal models analogous to those which have been enormously successful in cells and transparent organisms, 2) the ability to evaluate controls in same animal as the experimental group, and 3) advanced clinical diagnostics for both intraoperative and non-invasive use. While the SWIR region has great potential, it cannot be realized without biocompatible contrast agents. This proposal focuses on contrast agent development for high resolution multicolor imaging in the SWIR region, building on the expertise we have gained in polymethine fluorophores over the last granting period. We have prepared over 100 polymethine fluorophores and gained predictive metrics on the most classical photophysical parameters of lmax.abs, lmax,em and FF. We have also learned some key lessons regarding utility of the fluorophores including how to solubilize them in water and have gained appreciation for the different approaches to formulating | UNIVERSITY OF CALIFORNIA LOS ANGELES | SLETTEN, ELLEN MAY | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-22 | 2024-09-01 | 2025-08-31 | 2023-09-13 | 2027-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 374,481 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM148249-02 | R35GM148249 | Phage-inspired engineering and evolution | Project Summary Phages are viruses that infect bacteria, and are the most abundant type of organism on earth. In addition, phages are a potential antibacterial therapy. The overall focus of the project is phage-inspired engineering for antibacterial applications and fundamental evolutionary studies. The first goal is to develop phage-based nanomaterials for technologies targeting bacteria. We have previously engineered synthetic phages to deliver colloidal gold, which creates intense heat when exposed to light. These targeted nanomaterials may be effective for treating bacterial infections. However, engineering them to target a specific bacterial pathogen is an important challenge that is addressed in this proposal. Second, phages are an excellent platform for evolutionary studies, as peptides displayed on their surfaces can exhibit various functions. Based on our previous experience with mapping fitness landscapes, we propose systematic studies to map the complete fitness landscape of phage-displayed peptides and probe their evolvability. Third, to improve efficacy and overcome problems with immunogenicity of phages, we propose encapsulation in lipid nanoparticles as an alternative approach for carrying and | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHEN, IRENE ANN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-05 | 2024-09-01 | 2025-08-31 | 2023-09-15 | 2028-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 384,106 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21NS126163-02 | R21NS126163 | Converting human butyrylcholinesterase into a metalloenzyme for catalytic hydrolysis of organophosphates | PROJECT SUMMARY/ABSTRACT Exposure to toxic organophosphorus (OP) compounds in the form of insecticides or chemical warfare nerve agents (CWNAs) remains a persistent concern for both civilian and military populations. One countermeasure to OP exposure that has been shown to be effective in animal models is the use of intravenously administered butyrylcholinesterase (BChE), which scavenges free OP molecules in the bloodstream. A significant limitation of BChE, however, is that it simply binds OP compounds stoichiometrically, resulting in the inactivation of both molecules. The resulting requirement for large doses of BChE is exacerbated by difficulties associated with its manufacture, thereby complicating its use as an OP defense measure. An important advance would therefore be the modification of the human BChE enzyme to enable catalytic degradation of OP compounds, thus providing a therapeutic enzyme with minimal potential immunogenicity. Several lines of evidence support the feasibility of this approach: microbial enzymes that exhibit high OP hydrolysis activity are known, and studies by our lab and others have shown that BChE can be made modestly catalytic for OP hydrolysis through the introduction of mutations or by adding certain oxime compounds. With this in mind, our ultimate goal is to develop catalytic human BChE enzymes that can functionally mimic microbial or oxime-coupled OP | UNIVERSITY OF CALIFORNIA LOS ANGELES | SHAFAAT, HANNAH S | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-28 | 2024-09-01 | 2026-08-31 | 2023-09-15 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 192,331 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R21NS126163-02 | R21NS126163 | Converting human butyrylcholinesterase into a metalloenzyme for catalytic hydrolysis of organophosphates | PROJECT SUMMARY/ABSTRACT Exposure to toxic organophosphorus (OP) compounds in the form of insecticides or chemical warfare nerve agents (CWNAs) remains a persistent concern for both civilian and military populations. One countermeasure to OP exposure that has been shown to be effective in animal models is the use of intravenously administered butyrylcholinesterase (BChE), which scavenges free OP molecules in the bloodstream. A significant limitation of BChE, however, is that it simply binds OP compounds stoichiometrically, resulting in the inactivation of both molecules. The resulting requirement for large doses of BChE is exacerbated by difficulties associated with its manufacture, thereby complicating its use as an OP defense measure. An important advance would therefore be the modification of the human BChE enzyme to enable catalytic degradation of OP compounds, thus providing a therapeutic enzyme with minimal potential immunogenicity. Several lines of evidence support the feasibility of this approach: microbial enzymes that exhibit high OP hydrolysis activity are known, and studies by our lab and others have shown that BChE can be made modestly catalytic for OP hydrolysis through the introduction of mutations or by adding certain oxime compounds. With this in mind, our ultimate goal is to develop catalytic human BChE enzymes that can functionally mimic microbial or oxime-coupled OP | UNIVERSITY OF CALIFORNIA LOS ANGELES | WOOD, DAVID W | OHIO STATE UNIVERSITY | 2024-08-28 | 2024-09-01 | 2026-08-31 | 2023-09-15 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 192,331 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F32GM149135-02 | F32GM149135 | Causal mechanisms of anesthetic induction and emergence in human cortical organoids | PROJECT SUMMARY This project aims to use human cortical organoids, which are cortex-like structures generated in vitro from human induced pluripotent stem cells (hiPSCs), to resolve outstanding questions in our understanding of causal mechanisms underlying the mesoscale phenomenology of anesthetic induction (AI) and anesthetic emergence (AE). Millions of patients undergo general anesthesia every year, but the mechanisms by which anesthetic drugs give rise to the hallmarks of AI remain unresolved. Even less well understood are the mechanisms by which the brain emerges from anesthesia - a process over which clinicians have almost no control, and which is frequently associated with complications such as emergence delirium, respiratory events, and delayed emergence, which results in prolonged hospital stays and increased cost of care. In addition, 1-2 per every 1000 patients will experience intraoperative awareness with explicit recall, for reasons that are not understood. While a number of hypotheses regarding the mechanisms of AI and AE have been put forward, these hypotheses are still debated because of complex inter-circuit interactions during AI and AE in the intact brain. In particular, it is widely believed that the major cause of AI is the potentiation of cortical GABAa receptors, but it has been difficult to disentangle the effects of cortical GABAa potentiation from the subcortical | UNIVERSITY OF CALIFORNIA LOS ANGELES | TOKER, DANIEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-13 | 2024-09-01 | 2025-08-31 | 2023-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 78,892 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R00NS129758-03 | R00NS129758 | Molecular and circuit mechanisms of nausea-associated behaviors | Project summary Nausea is an unpleasant sensation of visceral malaise often accompanied by an involuntary urge to vomit. Nausea responses to toxin ingestion and infection are evolutionarily beneficial survival behaviors that avoid or expel toxins which may cause peripheral tissue damage. However, the sensation of nausea can also be maladaptive, as many treatments for cancer, diabetes, and other illnesses induce nausea as a major side effect, while current anti-emetic drugs have only limited efficacy. Known as the "chemoreceptors trigger zone" for nausea, the area postrema is a brain circumventricular sensory organ critical for nausea and vomiting. Neurons in the area postrema occupy a unique anatomical location with a deficient blood-brain barrier, and can be regulated by inputs from both the humoral routes and the gastrointestinal tract. However, little is known about how area postrema neurons contribute to the mechanisms of nausea and its related aversive behaviors. Using single-nucleus RNA-sequencing combined with genetic and behavioral studies, we have recently discovered a population of the area postrema neurons that, in response to emetic cues, induce nausea-associated aversive behaviors in mice. Here, I propose a multi-tiered approach, based on these preliminary findings, to investigate the | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHANG, CHUCHU | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-21 | 2024-09-01 | 2025-08-31 | 2022-09-15 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 224,099 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32CA251072-05 | T32CA251072 | Patient-Centered Outcomes Research Training in Urologic and Gynecologic Cancers (PCORT UroGynCan) | PROJECT SUMMARY/ABSTRACT The proposed new mentored postdoctoral training program at UCLA, Patient-Centered Outcomes Research Training in Urologic and Gynecologic Cancers (PCORT UroGynCan), is designed to prepare outstanding postdoctoral scholars (including MD, PhD, MD/PhD, ScD, DrPH, and PharmD) for research careers focused on development and uptake of new scientific discoveries and innovations that improve the design, delivery, and outcomes of reproductive system cancer care at the individual, population, and health care system levels. In the current era of declining numbers of health scientists nationwide, particularly among clinical providers, and of expanding necessity to bridge the gap between research and practice across diverse real-world settings of health services and systems as well as demographically diverse populations, the PCORT UroGynCan program will train next-generation researchers to formulate and conduct studies in close collaboration with and responsive to the actual interests, needs, and priorities of health care system stakeholders. To illuminate and better understand variation in practice and outcomes and the barriers of T4 translation, the interdisciplinary curriculum and mentored hands-on research opportunities of the new T32 program interweave the scientific expertise and mentoring experience of 27 multidisciplinary faculty who are committed to collaborative, team- | UNIVERSITY OF CALIFORNIA LOS ANGELES | KRAKOW, DEBORAH | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-27 | 2024-09-01 | 2025-08-31 | 2020-09-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 298,621 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T32CA251072-05 | T32CA251072 | Patient-Centered Outcomes Research Training in Urologic and Gynecologic Cancers (PCORT UroGynCan) | PROJECT SUMMARY/ABSTRACT The proposed new mentored postdoctoral training program at UCLA, Patient-Centered Outcomes Research Training in Urologic and Gynecologic Cancers (PCORT UroGynCan), is designed to prepare outstanding postdoctoral scholars (including MD, PhD, MD/PhD, ScD, DrPH, and PharmD) for research careers focused on development and uptake of new scientific discoveries and innovations that improve the design, delivery, and outcomes of reproductive system cancer care at the individual, population, and health care system levels. In the current era of declining numbers of health scientists nationwide, particularly among clinical providers, and of expanding necessity to bridge the gap between research and practice across diverse real-world settings of health services and systems as well as demographically diverse populations, the PCORT UroGynCan program will train next-generation researchers to formulate and conduct studies in close collaboration with and responsive to the actual interests, needs, and priorities of health care system stakeholders. To illuminate and better understand variation in practice and outcomes and the barriers of T4 translation, the interdisciplinary curriculum and mentored hands-on research opportunities of the new T32 program interweave the scientific expertise and mentoring experience of 27 multidisciplinary faculty who are committed to collaborative, team- | UNIVERSITY OF CALIFORNIA LOS ANGELES | LITWIN, MARK S. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-27 | 2024-09-01 | 2025-08-31 | 2020-09-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 298,621 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31MH135698-02 | F31MH135698 | Frontocortical representations of amygdala-mediated learning under uncertainty | Project Abstract Learning is one of the essential building blocks of cognition. Individuals with mental health conditions, such as bipolar disorders and schizophrenia, often show symptoms related to learning. A great deal of evidence exists indicating that the orbitofrontal cortex (OFC) and anterior cingulate cortex (ACC) are both heavily involved in flexible learning under uncertainty, with the basolateral amygdala (BLA) sending robust bidirectional connections to both cortical structures. I hypothesize that BLA provides OFC and ACC with dissociable signals that delineate a difference in the expected reward and what was received, vital information for adaptive learning. In Aim 1, rats will be tested on a novel, dynamic, restless bandit task for flexible learning under different probabilistic schedules where the reward contingencies switch within the session. While rats perform this task in some sessions, we will chemogenetically inhibit BLA. A subset of these rats will also express GCaMP6f in OFC and GRIN lenses directly in this region so that we can use miniscopes to record calcium traces while the freely-moving rat learns. In parallel Aim 2, rats learning on the same task will instead have BLA on- or off-line while I record calcium traces in ACC. These approaches will allow us to study how the uncertainty representations in OFC and ACC differentially depend on BLA input. My central hypothesis is that | UNIVERSITY OF CALIFORNIA LOS ANGELES | ROMERO SOSA, JUAN LUIS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-25 | 2025-01-01 | 2025-12-31 | 2024-01-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 41,872 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F30MH134633-02 | F30MH134633 | Investigating circuit-specific effects of high-frequency repetitive transcranial magnetic stimulation | PROJECT SUMMARY Repetitive transcranial magnetic stimulation (rTMS) is noninvasive method for brain stimulation and is an FDA-approved treatment for major depression and obsessive compulsive disorder. It also shows promise in treating numerous other neurological and psychiatric disorders. High frequency (HF) rTMS targeting prefrontal cortex (PFC), the original and most widely used paradigm, is thought to exert its therapeutic effects by enhancing cortical excitability. However, clinical outcomes following HF-rTMS treatment are variable, and the detailed mechanisms of action are not known. Previous mechanistic studies have been limited by a lack of established animal models of rTMS with strong face validity. Our lab has acquired the first rodent TMS coil capable of generating focal, suprathreshold stimulation of individual cortical regions in the rodent brain. I will use this coil to determine how in vivo chronic HF-rTMS modifies prefrontal excitatory neurons and which projection classes underlie improved behavioral outcomes. By combining rTMS with cutting edge neuroscience tools, I will test the hypothesis that HF-rTMS specifically induces structural plasticity in intratelencephalic (IT) circuits and that activation of these circuits underlies HF-rTMS-induced changes in behavior. In Aim 1, I will determine how and where chronic HF-rTMS induces synaptic changes by using sparse fluorescent labeling of excitatory neurons | UNIVERSITY OF CALIFORNIA LOS ANGELES | GONGWER, MICHAEL W. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-23 | 2024-09-16 | 2025-09-15 | 2023-09-16 | 2025-09-15 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 41,244 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1K38HL175027-01 | K38HL175027 | The Lipofibroblast to Myofibroblast Transition in Systemic Sclerosis | PROJECT SUMMARY/ABSTRACT Systemic sclerosis (SSc) is a rare autoimmune fibrosing disease that affects 24.4/100,000 people in the United States. While rare, SSc has the highest mortality of all rheumatologic diseases. The complication most associated with this high mortality is interstitial lung disease (ILD). Despite this, there remain limited treatments for systemic sclerosis associated interstitial lung disease (SSc-ILD), and the treatments that do exist only slow but do not reverse ILD. To create new and better treatments for SSc-ILD, we need to better understand the mechanisms that drive fibrosis. A previous study showed that myofibroblasts (the cells that drive fibrosis through the production of extracellular matrix) are derived from lipofibroblasts in a mouse model of interstitial lung disease. Thus, the lipofibroblast to myofibroblast transition in systemic sclerosis may represent a novel target for treatment. To date, however, the mechanisms involved in this transition are not well understood. One known player in the lipofibroblast to myofibroblast transition is PPARg (peroxisome proliferator activated receptor gamma), a master regulator of lipid metabolism and adipogenesis. PPARg has been shown to be downregulated during the lipofibroblast to myofibroblast transition and PPARg agonists reduce fibrosis in mouse models of ILD. In this proposal, we aim to define the mechanisms through which PPARg is itself | UNIVERSITY OF CALIFORNIA LOS ANGELES | YOUNG, ARISSA C | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-26 | 2024-08-01 | 2025-07-31 | 2024-08-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 110,959 | 42 USC 241 42 CFR PART 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R35GM155833-01 | R35GM155833 | Developing synthetic RNA organelles for spatiotemporal separation, control, and monitoring in living cells | Project summary Our understanding of biology is being transformed by the discovery and characterization of organelles arising from the spontaneous phase separation of proteins and RNA, in the absence of a lipid membrane. These membraneless organelles, also called condensates, occur at different cellular locations and can appear as solids, gels, or liquids. Dozens of distinct biomolecular condensates are associated with pathways that regulate genes, stress response, and, and their function depends on the types of molecules they recruit from the cellular environment. This has spurred the interest toward developing means to harness condensation by building artificial condensates, that could be used for separating molecules in vitro and as organelles inside living cells. Most efforts in this direction rely on engineered proteins that include disordered domains: this approach however is hampered by difficulties in building proteins presenting well-defined interactions, minimal promiscuity, and limited side effects. These challenges can be addressed by adopting engineered RNA, rather than proteins, as a building block for artificial condensates, because specific RNA-RNA interactions are easy to program, and RNA is a molecule easily | UNIVERSITY OF CALIFORNIA LOS ANGELES | FRANCO, ELISA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-23 | 2024-09-25 | 2025-08-31 | 2024-09-25 | 2029-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 382,801 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21NS139078-01 | R21NS139078 | Engineered GABA oxidase for GABA sensing in vivo | Project Summary The goal of this project is to engineer a g-aminobutyric acid (GABA) oxidase suitable for the creation of a high-performance, implantable, electroenzymatic GABA microsensor. GABA is the most important inhibitory neurotransmitter in the brain, yet technology to monitor GABA transients at the cellular level and at the near-real-time, millisecond time-scale has been slow to emerge, especially for the deep brain. The need is acute, as glutamate and GABA dominate the excitatory/inhibitory (E/I) ratio in the brain, dysregulation of which has been associated with Alzheimer's disease, seizures, autism, schizophrenia and bipolar disorder, which affect nearly 25M people in the US. Since GABA itself is not electroactive, a proven approach to creation of a high-performance sensor entails the immobilization on an electrode of a H2O2-producing oxidase selective for the analyte of interest. The H2O2 produced by the enzyme-catalyzed oxidation of the analyte is electrooxidized at the underlying electrode thereby giving rise to a current that may be correlated to the analyte concentration. However, a GABA oxidase is not commercially available, and other biosensing strategies have significant drawbacks. Since GABA is ubiquitous in the environment, there is evidence for enzyme activity closely related to that necessary for sensor development. In fact, an enzyme with native oxidase activity for closely related | UNIVERSITY OF CALIFORNIA LOS ANGELES | MONBOUQUETTE, HAROLD GEORGE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-05 | 2024-07-15 | 2026-06-30 | 2024-07-15 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 388,158 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DC021489-02 | R01DC021489 | Neural mechanisms of gas sensing in a human-infective worm | PROJECT SUMMARY Skin-penetrating nematodes, including the human-parasitic threadworm Strongyloides stercoralis, infect over one billion people worldwide and are a major source of morbidity in low-resource settings. Infections can cause gastrointestinal distress, stunted growth and cognitive impairment in children, and even death in the case of S. stercoralis infection. S. stercoralis infective larvae are developmentally arrested third-stage larvae that navigate through the soil searching for hosts to infect. When they find a host, they infect by skin penetration, resume growth and development inside the host in a process called activation, and navigate through the host body to the small intestine. These parasites encounter widely varying levels of ambient oxygen (O2) and carbon dioxide (CO2) throughout their life cycle, ranging from the near-atmospheric levels of O2 and CO2 they encounter as infective larvae host seeking at the soil surface to the low O2/high CO2 levels they encounter as parasitic adults residing in the human intestine. However, remarkably little is known about gas sensing in S. stercoralis or any other mammalian-parasitic nematode. We propose to investigate the behavioral, neural, and molecular mechanisms of gas sensing in S. stercoralis. We will conduct an in-depth, quantitative analysis of the behavioral responses of S. stercoralis to acute changes in ambient O2 and CO2 levels as well as O2, CO2, and combined | UNIVERSITY OF CALIFORNIA LOS ANGELES | HALLEM, ELISSA ANYON | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-11-20 | 2024-12-01 | 2025-11-30 | 2023-12-01 | 2028-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 607,527 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1UH2CA286583-01A1 | UH2CA286583 | Impact of dietary lipids on pancreas cancer initiation and progression | PROJECT SUMMARY Despite advances in cancer treatment, the five-year survival rate for pancreatic ductal adenocarcinoma (PDA) is 12%. Obesity has been linked to PDA risk epidemiologically, implying that diet and metabolism have roles in PDA tumor initiation, but the biological basis for this correlation is not clear. Data from our labs shows that high fat diet (HFD) can accelerate PDA development in a Ptf1a-Cre/LSL-KrasG12D (KC) mouse model of PDA. Further, recent work has shown that acute inflammation can epigenetically prime acinar cells in the pancreas for tumorigenesis. We hypothesize that HFD, which has been clearly demonstrated to alter inflammation in a range of tissues, can similarly prime the pancreas to promote or prevent tumor development. The two aims in our proposal investigate effects of two HFDs chosen specifically because they are enriched for classes of fatty acids known to have distinct biological effects. Aim 1 examines the effects of a HFD comprised of lard (HFLD), which contains mostly saturated long chain fatty acids that are associated with obesity, on PDA tumorigenesis. To study how HFLD may prime the pancreas for tumor growth, we will use scRNA-seq and scATAC-seq to define dietary effects on healthy pancreas. We will also leverage our newly developed CYTO-Tag mouse to rapidly isolate acinar cells for metabolomics, thus allowing us to draw connections between changes in gene expression, | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHRISTOFK, HEATHER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-05 | 2024-09-05 | 2025-08-31 | 2024-09-05 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 257,709 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1UH2CA286583-01A1 | UH2CA286583 | Impact of dietary lipids on pancreas cancer initiation and progression | PROJECT SUMMARY Despite advances in cancer treatment, the five-year survival rate for pancreatic ductal adenocarcinoma (PDA) is 12%. Obesity has been linked to PDA risk epidemiologically, implying that diet and metabolism have roles in PDA tumor initiation, but the biological basis for this correlation is not clear. Data from our labs shows that high fat diet (HFD) can accelerate PDA development in a Ptf1a-Cre/LSL-KrasG12D (KC) mouse model of PDA. Further, recent work has shown that acute inflammation can epigenetically prime acinar cells in the pancreas for tumorigenesis. We hypothesize that HFD, which has been clearly demonstrated to alter inflammation in a range of tissues, can similarly prime the pancreas to promote or prevent tumor development. The two aims in our proposal investigate effects of two HFDs chosen specifically because they are enriched for classes of fatty acids known to have distinct biological effects. Aim 1 examines the effects of a HFD comprised of lard (HFLD), which contains mostly saturated long chain fatty acids that are associated with obesity, on PDA tumorigenesis. To study how HFLD may prime the pancreas for tumor growth, we will use scRNA-seq and scATAC-seq to define dietary effects on healthy pancreas. We will also leverage our newly developed CYTO-Tag mouse to rapidly isolate acinar cells for metabolomics, thus allowing us to draw connections between changes in gene expression, | UNIVERSITY OF CALIFORNIA LOS ANGELES | EIBL, GUIDO ERWIN MICHAEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-05 | 2024-09-05 | 2025-08-31 | 2024-09-05 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 257,709 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1UH2CA286583-01A1 | UH2CA286583 | Impact of dietary lipids on pancreas cancer initiation and progression | PROJECT SUMMARY Despite advances in cancer treatment, the five-year survival rate for pancreatic ductal adenocarcinoma (PDA) is 12%. Obesity has been linked to PDA risk epidemiologically, implying that diet and metabolism have roles in PDA tumor initiation, but the biological basis for this correlation is not clear. Data from our labs shows that high fat diet (HFD) can accelerate PDA development in a Ptf1a-Cre/LSL-KrasG12D (KC) mouse model of PDA. Further, recent work has shown that acute inflammation can epigenetically prime acinar cells in the pancreas for tumorigenesis. We hypothesize that HFD, which has been clearly demonstrated to alter inflammation in a range of tissues, can similarly prime the pancreas to promote or prevent tumor development. The two aims in our proposal investigate effects of two HFDs chosen specifically because they are enriched for classes of fatty acids known to have distinct biological effects. Aim 1 examines the effects of a HFD comprised of lard (HFLD), which contains mostly saturated long chain fatty acids that are associated with obesity, on PDA tumorigenesis. To study how HFLD may prime the pancreas for tumor growth, we will use scRNA-seq and scATAC-seq to define dietary effects on healthy pancreas. We will also leverage our newly developed CYTO-Tag mouse to rapidly isolate acinar cells for metabolomics, thus allowing us to draw connections between changes in gene expression, | UNIVERSITY OF CALIFORNIA LOS ANGELES | PLATH, KATHRIN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-05 | 2024-09-05 | 2025-08-31 | 2024-09-05 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 257,709 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R61NS133274-01A1 | R61NS133274 | A novel platform for the discovery and characterization of migraine therapies | PROJECT SUMMARY A major obstacle for the identification and characterization of new therapies for migraine and pain has been limitations of the animal models used to study these therapies. We have developed a novel approach that addresses this obstacle: a minimally invasive skull-attached microchip-based system and video recording/analysis system that enables continuous recording and triggering of neurovascular activity and behavior over months. We will further develop and validate this approach as a novel platform for the discovery and characterization of migraine therapies. We will: 1. Quantify a comprehensive set of neurovascular and behavioral responses to established human migraine triggers and cortical spreading depression (CSD) using the microchip/video platform. 2. Use the microchip/video platform to characterize the effects of acute migraine therapies on the response to established migraine triggers and CSD to validate the platform as a useful tool for the discovery and characterization of acute therapies 3. Use the microchip /video platform to characterize the effects of migraine preventive therapies. Key findings will be independently replicated at two different institutions. The platform described in this proposal represents a significant advance in our efforts to find new approaches to the treatment of migraine, a highly prevalent and disabling nervous system | UNIVERSITY OF CALIFORNIA LOS ANGELES | PRADHAN, AMYNAH AMIR ALI | WASHINGTON UNIVERSITY | 2024-08-21 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 455,371 | 42 USC 241 42 CFR PART 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R61NS133274-01A1 | R61NS133274 | A novel platform for the discovery and characterization of migraine therapies | PROJECT SUMMARY A major obstacle for the identification and characterization of new therapies for migraine and pain has been limitations of the animal models used to study these therapies. We have developed a novel approach that addresses this obstacle: a minimally invasive skull-attached microchip-based system and video recording/analysis system that enables continuous recording and triggering of neurovascular activity and behavior over months. We will further develop and validate this approach as a novel platform for the discovery and characterization of migraine therapies. We will: 1. Quantify a comprehensive set of neurovascular and behavioral responses to established human migraine triggers and cortical spreading depression (CSD) using the microchip/video platform. 2. Use the microchip/video platform to characterize the effects of acute migraine therapies on the response to established migraine triggers and CSD to validate the platform as a useful tool for the discovery and characterization of acute therapies 3. Use the microchip /video platform to characterize the effects of migraine preventive therapies. Key findings will be independently replicated at two different institutions. The platform described in this proposal represents a significant advance in our efforts to find new approaches to the treatment of migraine, a highly prevalent and disabling nervous system | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHARLES, ANDREW C | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-21 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 455,371 | 42 USC 241 42 CFR PART 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01ES034251-03 | R01ES034251 | Role of epigenetic crosstalks in directing locus sensitivity to arsenic | PROJECT SUMMARY The overarching goal of the research presented in this application is to understand what make some genomic loci more susceptible than others to environmental chemical perturbation. Using inorganic arsenic (iAs) as a model environmental toxicant of high human relevance, we will seek to mechanistically investigate how epigenetic crosstalks dictate locus-specific sensitivity to arsenic. iAs is a model epigenetic toxicant owing to its well described impact on global DNA hypomethylation coinciding with a reduction in the levels of the universal methyl donor SAM, used towards DNA and histone methylation. However, this model of epigenetic mechanism of iAs has been acknowledged as largely unsatisfactory since (1) even in the context of global DNA hypomethylation, some loci show hypermethylation while others show no change, and (2) the effect on histone methylation are non-uniform with many methylated histone marks showing increases while others show a decrease. Here, we propose to build on compelling preliminary data obtained through highly quantitative Mass Spec and metabolomic studies that show that in mouse ESCs, at levels where sodium arsenite does not cause a significant increase in ROS levels, a pronounced decrease in SAM, DNA methylation, and in several histone marks, such as H3K36me2/3, are observed. However, H3K27me3 levels are increased while H3K9me3 levels are | UNIVERSITY OF CALIFORNIA LOS ANGELES | ALLARD, PATRICK | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-10-30 | 2024-11-01 | 2025-10-31 | 2023-01-25 | 2027-10-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 497,452 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI173769-03 | R01AI173769 | Antibody-based therapeutic strategy for New World mammarenavirus hemorrhagic fever | SCIENTIFIC ABSTRACT Five New World mammarenaviruses (NWMs) cause life-threatening viral hemorrhagic fever. NWM transmission to humans most commonly occurs through inhalation of aerosolized viral particles or direct contact with virus-containing rodent excreta or secreta. Pathogenic NWMs are considered priority pathogens by federal and international public health agencies because they pose a significant public health risk and threat to national security. Thus, there is an urgent need to develop new strategies to treat NWM infection. A distinguishing feature of the pathogenic NWMs is the ability to enter cells through human transferrin receptor 1 (TfR1), also known as CD71. Binding of NWMs to TfR1 occurs through the interaction of their envelope glycoprotein GP1 subunit to the apical domain of TfR1, outside of the transferrin (Tf) binding site, which presents a target for the development of broadly active therapeutics that disrupt viral GP1 attachment to TfR1 without interfering with cellular uptake of iron. We have developed a mouse/human chimeric antibody (Ab), ch128.1/IgG1, targeting the apical domain of human TfR1 that effectively competes with pathogenic NWM cellular entry in vitro and provides protection in a model of lethal JUNV disease that we developed using transgenic mice expressing human TfR1 (huTfR1 Tg mice). Consistent with the competitive nature of the Ab | UNIVERSITY OF CALIFORNIA LOS ANGELES | PENICHET, MANUEL L | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-11-01 | 2024-11-01 | 2025-10-31 | 2022-11-15 | 2027-10-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 731,002 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI173769-03 | R01AI173769 | Antibody-based therapeutic strategy for New World mammarenavirus hemorrhagic fever | SCIENTIFIC ABSTRACT Five New World mammarenaviruses (NWMs) cause life-threatening viral hemorrhagic fever. NWM transmission to humans most commonly occurs through inhalation of aerosolized viral particles or direct contact with virus-containing rodent excreta or secreta. Pathogenic NWMs are considered priority pathogens by federal and international public health agencies because they pose a significant public health risk and threat to national security. Thus, there is an urgent need to develop new strategies to treat NWM infection. A distinguishing feature of the pathogenic NWMs is the ability to enter cells through human transferrin receptor 1 (TfR1), also known as CD71. Binding of NWMs to TfR1 occurs through the interaction of their envelope glycoprotein GP1 subunit to the apical domain of TfR1, outside of the transferrin (Tf) binding site, which presents a target for the development of broadly active therapeutics that disrupt viral GP1 attachment to TfR1 without interfering with cellular uptake of iron. We have developed a mouse/human chimeric antibody (Ab), ch128.1/IgG1, targeting the apical domain of human TfR1 that effectively competes with pathogenic NWM cellular entry in vitro and provides protection in a model of lethal JUNV disease that we developed using transgenic mice expressing human TfR1 (huTfR1 Tg mice). Consistent with the competitive nature of the Ab | UNIVERSITY OF CALIFORNIA LOS ANGELES | GOWEN, BRIAN B. | UTAH STATE UNIVERSITY | 2024-11-01 | 2024-11-01 | 2025-10-31 | 2022-11-15 | 2027-10-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 731,002 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 4R37CA240822-06 | R37CA240822 | Elucidating the Role of Trop2 in Prostate Cancer | PROJECT SUMMARY/ABSTRACT Prostate cancer is the second most common cancer in men in the United States. The first line of treatment for men with aggressive prostate cancer is hormone therapy or androgen ablation therapy. Although initial responses are observed, unfortunately, the disease commonly recurs in its aggressive hormone therapy-resistant form also known as castration resistant prostate cancer (CRPC). Current therapies for hormone therapy resistant prostate cancer or CRPC prolong the patients' lifespan by only a few months. Thus, there is an urgent need to identify the molecular mechanisms underlying the development of CRPC in order to define new strategies to overcome aggressive prostate cancer. Trop2 is a cell surface protein that is found altered in multiple types of human cancers. Our recent studies demonstrate that Trop2 is a novel promising therapeutic target for aggressive prostate cancer due to its high expression in advanced prostate cancer and its oncogenic role in the disease. The goals of the proposed research are to: 1) Establish Trop2 activation as a driver of advanced prostate cancer. 2) Investigate the molecular mechanisms through which Trop2 contributes to the development of the aggressive disease. The completion of the proposed project will lead to defining new molecular mechanisms underlying the | UNIVERSITY OF CALIFORNIA LOS ANGELES | STOYANOVA, TANYA I | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-01 | 2025-04-01 | 2026-03-31 | 2025-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 360,059 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R21DE034146-01 | R21DE034146 | The function role of salivary piRNAs in oral wound healing | PROJECT SUMMARY/ABSTRACT The oral mucosa is constantly exposed to a bacteria-rich environment coupled with continual physical trauma. For patients, chronic oral wounds aren't merely an inconvenience. They can impair nutrition intake and pose a substantial risk of debilitating infections, marking a significant oral health challenge. Defining factors involved in oral wound healing would allow the identification of novel therapeutic targets to improve tissue repair. Oral wound healing has long been considered a model of optimal wound resolution characterized by rapid and scarless wound healing. However, the intrinsic genetic and epigenetic controlling mechanisms that make oral mucosa highly adaptable to accelerated healing upon injury remain unclear. An important aspect of healing is re-epithelialization, which entails both proliferation and migration of keratinocytes at the periphery of the wound. Understanding the role and function of keratinocytes in re-epithelialization will benefit patients with chronic wounds. We recently identified a previously unnoticed landscape of non-coding RNA in saliva and found piwi-interacting RNA (piRNA) is surprisingly abundant in saliva. Of particular interest are three distinctive oral-piRNAs that are uniquely present in saliva and oral keratinocytes and appear to contribute to the oral wound re-epithelialization phenotype. The preliminary data involving inhibition of oral piRNAs | UNIVERSITY OF CALIFORNIA LOS ANGELES | LI, FENG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-26 | 2024-08-01 | 2025-07-31 | 2024-08-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 196,875 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 2R01DE017382-16 | R01DE017382 | Molecular Assembly on the Cell Surface of Actinomyces | PROJECT SUMMARY Dental plaque represents one of the most complex microbial communities or biofilms known to affect humans. Oral biofilm-related diseases, e.g. dental carries, gingivitis, and periodontitis, impact a large population of all age groups and continue to impose a huge economic burden due to the lack of effective therapies. The development of dental plaque begins with the attachment of early colonizers to the tooth enamel, generating an adhesive matrix that attracts intermediate and late colonizers. Actinomyces spp. are key early colonizers that play a prominent role in biofilm development by their ability to interact directly with the tooth surface and both early and intermediate colonizers. Therefore, our studies have focused on dissecting the adhesive properties, i.e. pilus and non-pilus proteins, dictating these interactions and their assembly mechanism on the surface of Actinomyces oris, the most abundant Actinomyces species in the human oral cavity. During the past grant period, we identified a transmembrane protein named SafA in A. oris that is genetically linked to the housekeeping sortase SrtA (class E sortase), the conserved transpeptidase enzyme that is central to the morphogenesis and cell wall anchoring of pilus and non-pilus proteins. Specifically, safA deletion results in SrtA cleavage by signal peptidase LepB2 and extracellular excretion of SrtA, concomitant of secretion of non-pilus proteins and most pili, while the remaining | UNIVERSITY OF CALIFORNIA LOS ANGELES | TON-THAT, HUNG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-12 | 2024-09-12 | 2025-08-31 | 2024-09-12 | 2029-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 428,528 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01CA283736-01A1 | R01CA283736 | Innovative mRNA vaccines to enhance the efficacy of T-cell transfer therapies against solid tumors | ABSTRACT The remarkable effectiveness of the COVID-19 mRNA vaccines heralds a transformative immunization platform against viral infections. A key innovation—recognized with the 2023 Nobel Prize—is the replacement of uridine (U) with N1-methylpseudouridine (m1Ψ) in their mRNA constructs. This substitution reduces side effects and increases antigen production. However, applying m1Ψ-modified mRNA vaccines to the realm of cancer immunotherapy introduces a host of new and complex challenges. These range from understanding the implications of U-to-m1Ψ substitution on anti-tumor CD8+ T cell responses to devising effective priming and boosting strategies, creating more predictive animal models, and surmounting the immunosuppressive elements within the tumor microenvironment (TME). To address these challenges, this proposal outlines a research framework built around mechanistic studies with the goal of generating new mRNA vaccines for pancreatic ductal adenocarcinoma (PDAC)—a cancer with urgent unmet therapeutic needs. Specific Aim 1 seeks to engineer a new class of mRNA vaccines targeting clinically relevant tumor antigens, mesothelin (MSLN), and mutant KRAS (KRASG12D). SubAim 1.1 consists of mechanistic studies to inform strategies for optimizing mRNA-encoded antigen and adjuvant properties and devising effective priming and | UNIVERSITY OF CALIFORNIA LOS ANGELES | RADU, CAIUS GABRIEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-04 | 2024-08-01 | 2025-07-31 | 2024-08-01 | 2029-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 628,499 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01CA283736-01A1 | R01CA283736 | Innovative mRNA vaccines to enhance the efficacy of T-cell transfer therapies against solid tumors | ABSTRACT The remarkable effectiveness of the COVID-19 mRNA vaccines heralds a transformative immunization platform against viral infections. A key innovation—recognized with the 2023 Nobel Prize—is the replacement of uridine (U) with N1-methylpseudouridine (m1Ψ) in their mRNA constructs. This substitution reduces side effects and increases antigen production. However, applying m1Ψ-modified mRNA vaccines to the realm of cancer immunotherapy introduces a host of new and complex challenges. These range from understanding the implications of U-to-m1Ψ substitution on anti-tumor CD8+ T cell responses to devising effective priming and boosting strategies, creating more predictive animal models, and surmounting the immunosuppressive elements within the tumor microenvironment (TME). To address these challenges, this proposal outlines a research framework built around mechanistic studies with the goal of generating new mRNA vaccines for pancreatic ductal adenocarcinoma (PDAC)—a cancer with urgent unmet therapeutic needs. Specific Aim 1 seeks to engineer a new class of mRNA vaccines targeting clinically relevant tumor antigens, mesothelin (MSLN), and mutant KRAS (KRASG12D). SubAim 1.1 consists of mechanistic studies to inform strategies for optimizing mRNA-encoded antigen and adjuvant properties and devising effective priming and | UNIVERSITY OF CALIFORNIA LOS ANGELES | PARDI, NORBERT | UNIVERSITY OF PENNSYLVANIA | 2024-07-04 | 2024-08-01 | 2025-07-31 | 2024-08-01 | 2029-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 628,499 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R25HL161609-04 | R25HL161609 | Cultivating Interest in Research Careers (CIRC) | PROJECT SUMMARY/ABSTRACT The University of California, Los Angeles (UCLA) and the Charles R. Drew University of Medicine and Science (CDU) in partnership with the Los Angeles Community College District propose the Cultivating Interest in Research Careers (CIRC) Program. Lack of participation from communities underrepresented in medicine and science (UIMS) in the scientific research workforce is a critical issue affecting the future of research, and ultimately our nation's health. Access to a high-quality science education required for a research career remains largely determined by socioeconomic class, race/ethnicity, gender and/or national origin. There is a critical need to motivate and equip lower-income UIMS community college students with the academic skill set to critically understand, explore and engage in scientific research, as well as the confidence and communication skill set required for advancement in scientific careers. Early interventions in the undergraduate education timeline are needed to build a diverse and inclusive scientific workforce. The Program's main components include: 1) A Summer Research Experience, where students attend a one-week boot camp to familiarize themselves with research fundamentals and participate in hands-on research under the supervision of a research mentor with expertise in one of NHLBI's research focus areas, and 2) A Pathway to Research | UNIVERSITY OF CALIFORNIA LOS ANGELES | KERMAH, DULCIE | CHARLES R. DREW UNIVERSITY OF MED & SCI | 2024-11-13 | 2024-12-01 | 2025-11-30 | 2021-12-09 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 128,520 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25HL161609-04 | R25HL161609 | Cultivating Interest in Research Careers (CIRC) | PROJECT SUMMARY/ABSTRACT The University of California, Los Angeles (UCLA) and the Charles R. Drew University of Medicine and Science (CDU) in partnership with the Los Angeles Community College District propose the Cultivating Interest in Research Careers (CIRC) Program. Lack of participation from communities underrepresented in medicine and science (UIMS) in the scientific research workforce is a critical issue affecting the future of research, and ultimately our nation's health. Access to a high-quality science education required for a research career remains largely determined by socioeconomic class, race/ethnicity, gender and/or national origin. There is a critical need to motivate and equip lower-income UIMS community college students with the academic skill set to critically understand, explore and engage in scientific research, as well as the confidence and communication skill set required for advancement in scientific careers. Early interventions in the undergraduate education timeline are needed to build a diverse and inclusive scientific workforce. The Program's main components include: 1) A Summer Research Experience, where students attend a one-week boot camp to familiarize themselves with research fundamentals and participate in hands-on research under the supervision of a research mentor with expertise in one of NHLBI's research focus areas, and 2) A Pathway to Research | UNIVERSITY OF CALIFORNIA LOS ANGELES | DURU, OBIDIUGWU KENRIK, | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-13 | 2024-12-01 | 2025-11-30 | 2021-12-09 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 128,520 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS119905-04 | R01NS119905 | Investigating the role of sleep in synaptic reorganization after neural injury | Project Summary Sleep has been identified as a state of heightened neural plasticity, but the rules that govern reorganization during sleep remain unknown. To better identify the conditions under which synapses are pruned during sleep, we have begun to examine responses to neural injury in the fruit fly. After antennal transection, flies acutely increase their sleep for up to one day before returning back to baseline levels. Our preliminary data also show that pre-synaptic active zones are removed more rapidly than plasma membrane after antennal injury, and that sleep deprivation after injury prevents the clearance of pre-synapses from injured olfactory receptor neurons. In this project, we will examine: (1) signals that are generated after injuries to promote sleep; (2) contributions of glial cell types to sleep regulation and synapse removal after injury; and (3) molecular mechanisms that promote synapse removal during sleep. We anticipate that these experiments will provide insight into the role for sleep in response to neural trauma, and begin to investigate the consequences of disrupted sleep on recovery from | UNIVERSITY OF CALIFORNIA LOS ANGELES | DONLEA, JEFFREY MICHAEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-08 | 2024-12-01 | 2025-11-30 | 2021-12-01 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K08DC019957-04 | K08DC019957 | Prolonged Local Melatonin Delivery for Recurrent Laryngeal Nerve Neuropraxia | Project Summary/Abstract: This application requests a career development award for a head and neck surgeon with an interest in recurrent laryngeal nerve neuropraxia and developing prolonged methods of topical therapeutic delivery. The described career development plan will help her to build the skills in data analysis, study design, and drug delivery necessary to become an independent translational researcher developing topical therapeutics for Otolaryngology applications. The candidate's mentorship team combines expertise from neuroscience, bioengineering, laryngology, and otolaryngology to provide a collaborative environment to help her accomplish her goals. Dr. Kita's objectives during this mentored career development award will be: 1) Complete coursework in biostatistical methods, 2) Develop expertise in sustained-release therapeutics, and 3) Design a method of further characterizing recovery from neuropraxia in a Long Evans rat model. Manipulation of the recurrent laryngeal nerve is common in surgical procedures of the neck. Postoperative weakness can results in difficulty with speech, swallowing, and breathing. Return of function from neuropraxia, the mildest and most common form of nerve injury, often takes a few months. The impairment in communication, swallowing ability, and breathing that results can severely impact patient quality of life during this time. This award will allow the candidate to study recovery from axotomy. | UNIVERSITY OF CALIFORNIA LOS ANGELES | KITA, ASHLEY | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-21 | 2024-12-01 | 2025-11-30 | 2021-12-01 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 201,873 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HL163908-03 | R01HL163908 | Targeting the gut-liver axis in cardiovascular disease | ABSTRACT Cardiovascular Disease (CVD) is the leading cause of death in the United States. Atherosclerosis is a hallmark of CVD and underlies many adverse events. Increased dietary lipid intake is a major contributor to the increased CVD disease burden. Elevated plasma lipids, particularly in the form of LDL cholesterol, accelerate atherosclerosis, the major cause of CVD. Emerging evidence suggests that other lipids, such as triglycerides (TAG), play a role in the development of CVD, independent of LDL cholesterol. To date, lipid lowering therapies have mostly focused on lowering LDL cholesterol, yet adverse events continue to rise. In this application we put forth the framework and hypothesis that modulating bile acids, the body's natural detergents, can be protective against the onset of atherosclerosis. Dietary lipids such as TAG and cholesterol ester (CE) are insoluble and require detergents (bile acids) for absorption. Bile acids are synthesized from cholesterol in the liver. There are many different bile acids which differ in their chemical structure which results in different properties as detergents and also as signaling molecules. Therefore, the liver is a central hub that coordinately regulates the bile acids, and by extension, the metabolism of many nutrients, including lipids. We have developed a central hypothesis that lipid absorption is regulated by the type and amount of bile acid that is secreted into the intestine following | UNIVERSITY OF CALIFORNIA LOS ANGELES | TARLING, ELIZABETH JOANNA | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-11-20 | 2024-12-01 | 2025-11-30 | 2022-12-15 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 745,258 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL163908-03 | R01HL163908 | Targeting the gut-liver axis in cardiovascular disease | ABSTRACT Cardiovascular Disease (CVD) is the leading cause of death in the United States. Atherosclerosis is a hallmark of CVD and underlies many adverse events. Increased dietary lipid intake is a major contributor to the increased CVD disease burden. Elevated plasma lipids, particularly in the form of LDL cholesterol, accelerate atherosclerosis, the major cause of CVD. Emerging evidence suggests that other lipids, such as triglycerides (TAG), play a role in the development of CVD, independent of LDL cholesterol. To date, lipid lowering therapies have mostly focused on lowering LDL cholesterol, yet adverse events continue to rise. In this application we put forth the framework and hypothesis that modulating bile acids, the body's natural detergents, can be protective against the onset of atherosclerosis. Dietary lipids such as TAG and cholesterol ester (CE) are insoluble and require detergents (bile acids) for absorption. Bile acids are synthesized from cholesterol in the liver. There are many different bile acids which differ in their chemical structure which results in different properties as detergents and also as signaling molecules. Therefore, the liver is a central hub that coordinately regulates the bile acids, and by extension, the metabolism of many nutrients, including lipids. We have developed a central hypothesis that lipid absorption is regulated by the type and amount of bile acid that is secreted into the intestine following | UNIVERSITY OF CALIFORNIA LOS ANGELES | VALLIM, THOMAS A | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-11-20 | 2024-12-01 | 2025-11-30 | 2022-12-15 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 745,258 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1K01NS134780-01A1 | K01NS134780 | WNT Mediated Induction of Schwann Cell Plasticity | PROJECT SUMMARY Disorders of the peripheral nervous system, particularly those that affect motor function and pain sensitivity are major clinical challenges. Current medications are not curative and only address secondary symptoms of disease. To restore peripheral nerve function after injury, Schwann cells adapt to counteract pathological insults by undergoing a dramatic transformation to generate repair cells. This complex process, termed transdifferentiation, requires coordination between multiple signaling and gene regulation programs. During transdifferentiation Schwann cell myelination, metabolism, adhesion, phagocytic properties and the ability to activate the immune system are adapted to preserve neuronal survival and function. Transcriptional studies of nerve injury models have revealed that several canonical signaling pathways are altered after injury, including: NF-κB, Ras, TGFβ, WNT, and MAPK. Despite the clear upregulation of WNT signaling components, how WNT signaling contributes to the generation of the repair cell is unclear. Poor understanding of the molecular systems controlling repair cell formation and function is a critical barrier towards identifying therapeutic targets to treat nerve injury. We now have the genetic, sequencing and viral tools to dissect how signaling pathways individually contribute to each of the hallmark repair cell phenotypes. We hypothesize that WNT signaling mediates repair | UNIVERSITY OF CALIFORNIA LOS ANGELES | DABOUSSI, LYDIA | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-08-21 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2029-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 210,600 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI175183-02 | R01AI175183 | Mechanisms of skin penetration in skin-penetrating parasitic nematodes | PROJECT SUMMARY Skin-penetrating nematodes, including the human-parasitic threadworm Strongyloides stercoralis, infect nearly one billion people worldwide and are a major source of morbidity in low-resource settings. Infections can cause chronic gastrointestinal distress, stunted growth and cognitive impairment in children, and even death in the case of S. stercoralis infection. Skin-penetrating nematodes have a soil-dwelling infective third-larval stage that actively searches for a host to infect using host-emitted sensory cues, and then invades the host by penetrating directly through the host's skin. Host invasion via skin penetration is an essential step of the parasitic life cycle, yet remarkably little is known about this process. We propose to investigate the behavioral, neural, and molecular mechanisms that mediate skin penetration in S. stercoralis and the closely related rat parasite Strongyloides ratti. We will leverage new methods we recently adapted for mechanistic studies of these species, including methods for CRISPR/Cas9-mediated targeted mutagenesis, reversible chemogenetic neuronal silencing, and in vivo calcium imaging. In Aim 1, we will elucidate the behavioral program that leads to skin penetration using in vitro and ex vivo skin-penetration assays. We will compare the behaviors of S. stercoralis and S. ratti infective larvae on host vs. non-host skin to identify behavioral sequences specific to host skin. We will also compare the | UNIVERSITY OF CALIFORNIA LOS ANGELES | HALLEM, ELISSA ANYON | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-11-01 | 2024-11-01 | 2025-10-31 | 2023-11-14 | 2028-10-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 613,556 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5K12HD111040-03 | K12HD111040 | UCLA Child Health Research Career Development Award | PROJECT SUMMARY/ABSTRACT We have proposed a comprehensive yet targeted two-year K12 training program for pediatrician physician-scientists, focusing on training bench-based researchers to become successful physician-scientists and eventual pediatric academic leaders. We believe that our training program has an outstanding track record, especially over the last decade, and we are especially excited about our junior faculty group of thriving and well-trained Scholars. We have formed new partnerships with our institutional Clinical and Translational Institute (CTSI) program, the UCLA David Geffen School of Medicine Specialty Training and Advanced Research (STAR) Program, and our departmental Children's Discovery and Innovation Institute (CDI), to provide our Scholars more robust mentoring, grant preparation training, and overall career development. We will continue to ramp up these successful portions of our program, and have implemented a state-of-the-art comprehensive evaluation program. Our innovative program combines nurturing and rigorous mentoring, an individual development plan, core research experience, and cohort-based career development. We surround Scholars with 1) a scientific community of well-trained faculty mentors, 2) research, scientific, and career-development programs, 3) a comprehensive and innovative mentoring program, and 4) core support from our department and institution. we | UNIVERSITY OF CALIFORNIA LOS ANGELES | DEVASKAR, SHERIN U | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-25 | 2024-12-01 | 2025-11-30 | 2023-02-23 | 2027-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 324,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21AA031366-01A1 | R21AA031366 | Chronic alcohol effects on the biogenesis, distribution, and RNA content of astrocytic exosomes | PROJECT SUMMARY/ABSTRACT Neuronal dysfunction underlies the general pathophysiological mechanisms related to heavy alcohol use and development of alcohol use disorder (AUD). Homeostatic glia-neuron communications underlie the development and functional maintenance of the central nervous system (CNS). Alcohol-induced neuropathology has been demonstrated to involve dysregulation of glia-neuron interactions, but the exact molecular and cellular mechanisms remain elusive. Evidence suggests involvement of extracellular vesicles, including exosomes, in CNS communication and the pathogenesis of CNS diseases. Recent studies point to the exosome as a potential mediator of astrocyte-neuron interactions. It has been shown that exosomes released from astrocytes are internalized by neurons and also that neuronal activity-dependent exosome secretion from astrocytes may modulate the efficacy of synaptic transmission and the preservation of axonal health. These suggest an important contribution of astrocyte-neuron communication by exosomes to neuronal integrity. Moreover, the utility of brain-derived plasma exosomes as a biomarker for neuropathology has been demonstrated. Thus, it has been shown that genetic information associated with brain tumor or brain injury is detectable in plasma/serum microvesicles of patients, suggesting that brain-derived exosomes may serve as cargo for diagnostic biomarkers. Astrocytic | UNIVERSITY OF CALIFORNIA LOS ANGELES | KIM, YONG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-21 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 187,031 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21AA031366-01A1 | R21AA031366 | Chronic alcohol effects on the biogenesis, distribution, and RNA content of astrocytic exosomes | PROJECT SUMMARY/ABSTRACT Neuronal dysfunction underlies the general pathophysiological mechanisms related to heavy alcohol use and development of alcohol use disorder (AUD). Homeostatic glia-neuron communications underlie the development and functional maintenance of the central nervous system (CNS). Alcohol-induced neuropathology has been demonstrated to involve dysregulation of glia-neuron interactions, but the exact molecular and cellular mechanisms remain elusive. Evidence suggests involvement of extracellular vesicles, including exosomes, in CNS communication and the pathogenesis of CNS diseases. Recent studies point to the exosome as a potential mediator of astrocyte-neuron interactions. It has been shown that exosomes released from astrocytes are internalized by neurons and also that neuronal activity-dependent exosome secretion from astrocytes may modulate the efficacy of synaptic transmission and the preservation of axonal health. These suggest an important contribution of astrocyte-neuron communication by exosomes to neuronal integrity. Moreover, the utility of brain-derived plasma exosomes as a biomarker for neuropathology has been demonstrated. Thus, it has been shown that genetic information associated with brain tumor or brain injury is detectable in plasma/serum microvesicles of patients, suggesting that brain-derived exosomes may serve as cargo for diagnostic biomarkers. Astrocytic | UNIVERSITY OF CALIFORNIA LOS ANGELES | SPIGELMAN, IGOR | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-21 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 187,031 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS121617-04 | R01NS121617 | Radiation-induced vascular reprogramming in glioblastoma | Summary Glioblastoma (GBM), the most common primary brain tumor is virtually always fatal. The primary modes of therapy—surgery, radiation and chemotherapy with temozolomide—have led to only marginal improvements in survival. A hallmark of GBM is their high vascularity. Blood vessels within GBM, consisting of mostly endothelial cells and pericytes, not only play the important role of providing nutrients and oxygen to the tumor, but also provide direct trophic support to the tumor cells and serve as conduits for migration out of the tumor. However, anti-angiogenic therapies directed against tumor vasculature have not been successful. A number of studies have revealed that tumor pericytes and endothelial cells can be derived directly from tumor cells, although tumor-derived endothelial cells are relatively rare occurrences in untreated tumors. The number of tumor-derived endothelial cells is greatly increased in recurrent tumors, suggesting that glioma therapy, such as radiation, could influence this process. Our preliminary studies show that radiation can induce the production of endothelial-like and pericyte-like cells in vitro and in animal models in vivo. These reprogrammed cells are important for the growth of the tumor following radiation in vivo and we have begun to define what factors the reprogrammed vascular cells produce to support the growth of the remaining tumor cells following | UNIVERSITY OF CALIFORNIA LOS ANGELES | KORNBLUM, HARLEY IAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-06 | 2024-12-01 | 2025-11-30 | 2021-12-15 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 464,144 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AG075206-04 | R01AG075206 | Systematic analysis of functional 3' UTR genetic variants and their relevance to Alzheimer's Disease | Project Summary The goal of this project is to identify and characterize functional 3' UTR genetic variants that alter post-transcriptional regulation of mRNA abundance, with a focus on variants relevant to Alzheimer's disease (AD). Recently, an increasing number of genetic variants have been cataloged that confer risks to human diseases, including AD. However, it remains a great challenge to identify causal variants and elucidate their potential function relevant to disease pathogenesis and progression. Compared to the progress in pinpointing genetic variants that alter transcriptional regulation or protein-coding sequences, how genetic variants may affect post-transcriptional processes is poorly understood. Many of the newly identified AD-associated variants reside in non-coding regions, such as introns and 3' UTRs, that may confer regulatory function to the related gene, especially at the level of post-transcriptional regulation. In particular, the 3' UTRs of human genes are enriched with many cis-regulatory elements recognized by trans-factors, such as RNA-binding proteins (RBPs). Together, these cis-elements and trans-factors dictate many aspects of the mRNA that affect the final expression of a gene. mRNA | UNIVERSITY OF CALIFORNIA LOS ANGELES | XIAO, XINSHU GRACE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-13 | 2024-12-01 | 2025-11-30 | 2022-02-15 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 540,259 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS116383-05 | R01NS116383 | Strategy to Potentiate Rehabilitation after TBI | Abstract Metabolic depression (MD) occurs during the acute period of TBI and this impairs the ability of neuronal circuits to meet local activity demand, which in turn could limit the success of rehabilitative strategies, and functional outcome. Although most neurons survive mild or moderate TBI, at least acutely, they cannot operate efficiently and this severely compromises brain function, which may lead to persistent behavioral deficits. This manifests as a loss of correlated functional activity using resting state functional magnetic resonance imaging (rsFMRI) and is typically reported using a connectomic analysis of brain network function. There remains much to learn about how to treat the injured brain, how the functional trajectory of neurons evolves with time, and the dependence on the extent and major pathologic subtype of the initial injury. We propose combined rsFMRI, behavior and molecular studies of metabolism and synaptic plasticity that will provide a longitudinal analysis of injury to investigate how MD manifests in altered functional connectivity and brain reorganization chronically. We will use the information gained to provide insight on how the small molecule agonist of TrkB receptors - 7,8-dihydroxyflavone (DHF) will alter the functional trajectory of the injured brain through reduction of MD acutely, followed by enhancement of synaptic plasticity and cognitive outcome chronically. By modelling clinical situations | UNIVERSITY OF CALIFORNIA LOS ANGELES | HARRIS, NEIL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-11 | 2024-12-01 | 2026-11-30 | 2020-12-01 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 603,068 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 7R01HL148781-05 | R01HL148781 | Therapeutic Use of High Molecular Weight Hyaluronic Acid in Acute Lung Injury Following Severe Bacterial Pneumonia or Sepsis | ABSTRACT Bacterial pneumonia with or without sepsis is among the most common cause of acute respiratory failure in critically ill patients leading to acute respiratory distress syndrome (ARDS). Despite improvements in supportive care and appropriate antibiotic use, mortality from ARDS remains as high as 40%. Therefore, new innovative therapies are needed. Hyaluronan or hyaluronic acid (HA) is normally synthesized as a high molecular weight (HMW) nonsulfated glycosaminoglycan and is a chief component of the extracellular matrix and critical for maintaining the normal structure of alveolar air-blood barrier. In multiple pulmonary disorders including acute lung injury (ALI), asthma, COPD or pulmonary hypertension, HA undergoes degradation by hyaluronidases, reactive oxygen and nitrogen species and inflammatory mediators. The degradation products, low molecular weight (LMW) HA, has inflammatory properties and can decrease endothelial cell barrier function and induce expression of inflammatory mediators. In patients with ARDS, elevated levels of alveolar LMW HA have been associated with increased Lung Injury Score. Surprisingly, HMW HA has biologic properties opposite of LMW HA based primarily due to its molecular size. Therefore, investigators have previously studied the therapeutic use of exogenous administration of HMW HA in lung disorders. Despite | UNIVERSITY OF CALIFORNIA LOS ANGELES | ENKHBAATAR, PERENLEI | UNIVERSITY OF TEXAS MED BR GALVESTON | 2024-03-21 | 2024-03-21 | 2026-04-30 | 2020-05-01 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 629,119 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 7R01HL148781-05 | R01HL148781 | Therapeutic Use of High Molecular Weight Hyaluronic Acid in Acute Lung Injury Following Severe Bacterial Pneumonia or Sepsis | ABSTRACT Bacterial pneumonia with or without sepsis is among the most common cause of acute respiratory failure in critically ill patients leading to acute respiratory distress syndrome (ARDS). Despite improvements in supportive care and appropriate antibiotic use, mortality from ARDS remains as high as 40%. Therefore, new innovative therapies are needed. Hyaluronan or hyaluronic acid (HA) is normally synthesized as a high molecular weight (HMW) nonsulfated glycosaminoglycan and is a chief component of the extracellular matrix and critical for maintaining the normal structure of alveolar air-blood barrier. In multiple pulmonary disorders including acute lung injury (ALI), asthma, COPD or pulmonary hypertension, HA undergoes degradation by hyaluronidases, reactive oxygen and nitrogen species and inflammatory mediators. The degradation products, low molecular weight (LMW) HA, has inflammatory properties and can decrease endothelial cell barrier function and induce expression of inflammatory mediators. In patients with ARDS, elevated levels of alveolar LMW HA have been associated with increased Lung Injury Score. Surprisingly, HMW HA has biologic properties opposite of LMW HA based primarily due to its molecular size. Therefore, investigators have previously studied the therapeutic use of exogenous administration of HMW HA in lung disorders. Despite | UNIVERSITY OF CALIFORNIA LOS ANGELES | LEE, JAE WOO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-03-21 | 2024-03-21 | 2026-04-30 | 2020-05-01 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 629,119 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01MH134926-02 | R01MH134926 | Functions and mechanisms of a subpopulation of striatal astrocytes | ABSTRACT Astrocytes are ubiquitous CNS glial cells that make extensive contacts with neurons. Astrocytes serve diverse roles, including ion homeostasis, neurotransmitter clearance, synapse formation/removal, synaptic modulation, and contributions to neurovascular coupling. Astrocytes are widely implicated in disease and in regulating animal behaviour. Astrocytes are thus critical components of neural circuits and their behavioral outputs. How astrocytes perform such varied physiological roles is a topic of intense worldwide investigation with many fascinating open questions. An exciting discovery made by us and others over the last few years is that astrocytes are heterogeneous, displaying CNS region and neural circuit-specific properties and functions. Exploring the molecular basis and function of astrocyte diversity within specific neural circuits is emerging as an important, innovative research frontier. One outstanding open task is to understand functions of molecularly defined astrocytes in specific CNS areas and to determine how they regulate neural circuits and contribute to behaviors associated with those nuclei. We address this topic for a specific population of Crym+ (protein: µ-crystallin) striatal astrocytes in relation to motor and goal-directed behavior. Interestingly, Crym is downregulated in postmortem striatal tissue in some basal ganglia diseases, implying that understanding how these astrocytes regulate neural circuits physiologically may, in the long term, inform about disease mechanisms. However, almost nothing is known physiologically about either µ-crystallin or about Crym+ striatal astrocytes in the CNS. Based on unexpected and exciting preliminary data, we hypothesize that striatal astrocytes defined by Crym regulate essential astrocyte-neuron interactions within CM striatal microcircuits that control motor and goal-directed behavior. The preliminary data to support this hypothesis are compelling and new. Specific Aim 1 will evaluate how striatal | UNIVERSITY OF CALIFORNIA LOS ANGELES | KHAKH, BALJIT | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-19 | 2025-01-01 | 2025-12-31 | 2024-01-01 | 2028-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 393,750 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EY026031-09 | R01EY026031 | Neural circuits for visual feature detection | A significant percentage of people in the US suffer from disabilities resulting from traumatic injury, stroke, or degenerative disease which cause deficits in visual perception. Therefore, an understanding of the basic circuit neurobiology and neuromodulation of feature-based visual perception will sharpen our understanding of the mechanism of visual processing, and should facilitate the development of treatments for these disabilities. One form of visual attention is targeted to salient features of the visual scene, during which a subject detects optical disparities that distinguish a salient object from the cluttered visual surroundings. The cell-circuit mechanism for how this occurs is not well understood. This renewal project will capitalize on recent discoveries and significant experimental advantages of the fruit fly Drosophila to explore the elementary neural circuitry required for feature-based visual attention. The fly has a numerically simple nervous system, with which highly advanced genetic techniques can be used to identify, manipulate, and repeatedly record the activity of individual neurons, as well as their upstream and downstream network partners. The fly also displays robust feature-based visual perception, even under stimulus conditions that defeat | UNIVERSITY OF CALIFORNIA LOS ANGELES | FRYE, MARK ARTHUR | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-21 | 2024-12-01 | 2026-11-30 | 2016-05-01 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 380,464 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM144108-04 | R35GM144108 | Mechanisms of microridge protrusion morphogenesis on mucosal epithelial cells | PROJECT SUMMARY Actin-based protrusions endow cells with a vast variety of forms. Cells on the surface of mucosal epithelial tissues, such as the cornea and mouth, often project elongated, wrinkle-like protrusions called microridges, which are arranged on apical surfaces in maze-like patterns. Microridges help these cells retain mucus, thus protecting vulnerable epithelial tissues from infection, abrasion and drying out. Until recently, almost nothing was known about microridge morphogenesis. Since microridge morphologies are distinct from those of better-studied protrusions, studying them could reveal fundamental new principles of protrusion morphogenesis. In recent years, the Sagasti lab established larval zebrafish skin cells as a model for studying microridge morphogenesis. This model enables powerful molecular manipulations and live imaging of morphogenesis. The Sagasti lab's initial studies revealed several new discoveries, including: 1) The dissection of microridge morphogenesis into four molecularly separable steps, 2) the discovery that myosin contraction in the apical cortex regulates surface tension to permit microridge formation, 3) the identification of Plakin cytolinkers as master regulators of microridge length, 4) the discovery that keratin filaments are integral components of microridges required for their stability and elongation (the first example of intermediate filaments directly | UNIVERSITY OF CALIFORNIA LOS ANGELES | SAGASTI, ALVARO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-12 | 2025-01-01 | 2025-12-31 | 2022-01-01 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 381,840 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AI178355-02 | R21AI178355 | Flagellar cAMP signaling in Trypanosoma brucei | Project Summary/Abstract Trypanosoma brucei is a flagellated protozoan parasite responsible for sleeping sickness, a vector-borne disease that causes great human suffering and economic burden and is endemic to sub-Saharan Africa. In addition to its own medical importance, T. brucei represents a group of related human parasites. Because of easy genetic manipulation, T. brucei is also a valuable model organism for studying flagellum/cilium biology. To survive, be transmitted, and cause disease, T. brucei must sense and respond to environmental signals. This is especially important for a vector-transmitted parasite, because it must respond to multiple host environments. Sensing is achieved by signal transduction pathways that detect external changes and convert these into cellular responses. Little is known about these pathways and mechanisms in T. brucei, or other related pathogens – this is a critical knowledge gap and potential source of discovery of new treatments. Cumulative evidence shows the T. brucei flagellum is a critical platform for cAMP signaling that controls cell movement, cell-cell communication, chemotaxis, movement through tissues, transmission through the insect vector and pathogenesis in the mammalian host. It has also been demonstrated that the flagellum tip is an important domain for organizing cAMP signaling, and models hypothesize mechanisms for tight control over | UNIVERSITY OF CALIFORNIA LOS ANGELES | HILL, KENT L | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-01 | 2024-11-01 | 2026-10-31 | 2023-12-01 | 2026-10-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 186,070 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01MH123177-05 | R01MH123177 | Systematic approaches to deciphering regulation and function of RNA editing in brain | Project Summary Recent advances in sequencing technologies and bioinformatic methodologies have enabled great progress in better understanding RNA processing, regulation and modification. RNA editing is a prevalent type of RNA modification where the RNA sequences are altered through insertion, deletion or substitution of nucleotides. In mammals, the most common type of RNA editing is adenosine to inosine (A-to-I) editing. A-to-I editing is essential for normal life and development. A handful of A-to-I editing sites have been discovered with critical roles in neuronal signaling, by modulating membrane excitability, neurotransmission plasticity and signal transduction. In addition, aberrant RNA editing has been implicated in human neuropsychiatric diseases, such as Autism, Alzheimer's disease, depression, schizophrenia, and amyotrophic lateral sclerosis. While numerous RNA editing sites have been identified via RNA-sequencing (RNA-seq) and related technologies, major challenges exist in understanding the function and regulation of RNA editing. The vast majority of known human RNA editing sites reside in non-coding regions, such as introns and untranslated regions, that may confer regulatory function to | UNIVERSITY OF CALIFORNIA LOS ANGELES | XIAO, XINSHU GRACE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-25 | 2024-11-01 | 2026-10-31 | 2020-12-01 | 2026-10-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 581,352 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL170626-02 | R01HL170626 | Sex differences in cardiac autonomic remodeling after myocardial infarction | ABSTRACT Cardiovascular diseases, including ventricular arrhythmias and heart failure, are an important cause of morbidity and mortality in the U.S. Ventricular arrhythmias (VT/VF), after myocardial infarction (MI) and in the setting of cardiomyopathy, remain an important cause of sudden cardiac death (SCD). While important sex differences in the incidence of SCD and VT/VF exist in the setting of ischemic and non-ischemic cardio-myopathy, the mechanisms behind these sex differences remain unknown. It is established that the autonomic nervous system plays an important role in the genesis of VT/VF and progression of heart failure. Chronic sympathetic activation and reduced parasympathetic function increase the risk of VT/VF and SCD. Pathological autonomic neural remodeling in response to MI alters myocardial responses to catecholamines, modifies myocardial innervation patterns that exacerbate electrical heterogeneities, and leads to alterations in sympathetic and parasympathetic efferent and afferent signaling, setting up the substrate for VT/VF and its dynamic modulation by the autonomic nervous system. Yet, it is unknown if there are sex differences in cardiac autonomic remodeling that underly the clinical differences observed in the presentation and outcomes of VT/VF after MI and in ischemic cardiomyopathy in men vs. women, and whether the sex hormone, estrogen, is | UNIVERSITY OF CALIFORNIA LOS ANGELES | VASEGHI, MARMAR | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-12-05 | 2024-12-01 | 2025-11-30 | 2023-12-01 | 2027-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 705,218 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL170626-02 | R01HL170626 | Sex differences in cardiac autonomic remodeling after myocardial infarction | ABSTRACT Cardiovascular diseases, including ventricular arrhythmias and heart failure, are an important cause of morbidity and mortality in the U.S. Ventricular arrhythmias (VT/VF), after myocardial infarction (MI) and in the setting of cardiomyopathy, remain an important cause of sudden cardiac death (SCD). While important sex differences in the incidence of SCD and VT/VF exist in the setting of ischemic and non-ischemic cardio-myopathy, the mechanisms behind these sex differences remain unknown. It is established that the autonomic nervous system plays an important role in the genesis of VT/VF and progression of heart failure. Chronic sympathetic activation and reduced parasympathetic function increase the risk of VT/VF and SCD. Pathological autonomic neural remodeling in response to MI alters myocardial responses to catecholamines, modifies myocardial innervation patterns that exacerbate electrical heterogeneities, and leads to alterations in sympathetic and parasympathetic efferent and afferent signaling, setting up the substrate for VT/VF and its dynamic modulation by the autonomic nervous system. Yet, it is unknown if there are sex differences in cardiac autonomic remodeling that underly the clinical differences observed in the presentation and outcomes of VT/VF after MI and in ischemic cardiomyopathy in men vs. women, and whether the sex hormone, estrogen, is | UNIVERSITY OF CALIFORNIA LOS ANGELES | RIPPLINGER, CRYSTAL MAY | UNIVERSITY OF CALIFORNIA AT DAVIS | 2024-12-05 | 2024-12-01 | 2025-11-30 | 2023-12-01 | 2027-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 705,218 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F32AI174816-03 | F32AI174816 | Mechanosensory Behaviors of Skin-Penetrating Parasitic Nematodes | PROJECT SUMMARY/ABSTRACT The overall goal of this research proposal is to characterize the mechanosensory behaviors of skin-penetrating parasitic nematodes that enable the location and invasion of a host organism. Skin-penetrating parasitic nematodes, including the threadworm Strongyloides stercoralis, infect nearly one billion people worldwide and are major sources of neglected tropical disease. S. stercoralis is normally found in the soil as infective third-stage larvae (iL3s); soil-dwelling iL3s engage in a variety of behaviors that are thought to increase the likelihood of host contact. The hypothesis that the sensation of mechanical stimuli by S. stercoralis iL3s and the ensuing behavioral response are together integral to host seeking and skin penetration has long been postulated but has not been tested. Furthermore, the underlying mechanotransduction pathways and mechanosensory neuronal circuits are not known. The experiments in this proposal will address this gap in knowledge. The first set of experiments will characterize the behavioral response of S. stercoralis iL3s to vibrations resembling those generated by humans walking on soil. Specifically, the extent to which vibration attracts iL3s and promotes behaviors that facilitate host attachment, including nictation, will be examined in detail. In parallel, an in-depth analysis of the behavioral paradigm of skin penetration will be conducted using human skin. The proposed | UNIVERSITY OF CALIFORNIA LOS ANGELES | MUSHTAQH ALI, RUHI | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-11-15 | 2024-12-01 | 2025-11-30 | 2022-12-01 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 80,224 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01MH130061-04 | R01MH130061 | Elucidating the molecular mechanisms behind human neurodevelopmental disorders using brain organoids | PROJECT SUMMARY Neurodevelopmental and neuropsychiatric disorders are a global health problem; yet remarkably little is known about their neurological basis in humans. Consequently, treatment options remain limited. The advent of methods to direct the formation of neurons from human embryonic and induced pluripotent stem cells (collectively hPSCs) provides unprecedented opportunities to both investigate how the function of human neural circuits is subverted by neurological disease and screen for new therapies. A major step towards these goals has been realized by the development of organoid culture techniques through which hPSC can be directed to form spatially organized, brain-like structures. Thus far, brain organoids have been successfully employed to model the impact of genetic mutations and environmental pathogens that result in overt defects in brain growth. However, overall brain structure is preserved in most neurological disorders, and defects are primarily defined by alterations in neural activities. Major challenges thus remain in developing means for defining the organization and function of neural networks within organoids and using this approach to explore underlying disease mechanisms and therapeutic opportunities. In our recent work, we discovered that remarkably complex neural network activities can emerge through the creation of cortex-ganglionic eminence | UNIVERSITY OF CALIFORNIA LOS ANGELES | NOVITCH, BENNETT G | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-09 | 2025-01-01 | 2025-12-31 | 2022-02-16 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 719,203 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U24NS107321-07 | U24NS107321 | Los Angeles - Southern California (LASC) NIH StrokeNet Regional Coordinating Center | Project Summary/Abstract Stroke is the 4th leading cause of death and a leading cause of disability in Southern California. It is imperative that new treatments for stroke prevention, acute therapy, and recovery be efficiently developed. This application is to renew the NIH Los Angeles – Southern California Stroke Net Regional Coordinating Center (LASC Stroke Net RCC) that marshals a network of 43 acute stroke and rehabilitation medical centers in Los Angeles and Orange Counties, Sacramento, and New Mexico, which will perform 5-15 NIH Stroke Net trials in prevention, acute, and recovery, efficiently and excellently. Participating hospitals in the network include 7 academic and 34 mixed academic-community and community medical centers. The four specific aims of this proposal are to: 1) perform high quality NIH Stroke Net acute and prevention trials throughout Los Angeles and Orange Counties, Sacramento, and New Mexico; 2) perform high quality NIH Stroke Net recovery and rehabilitation trials throughout Los Angeles and Orange Counties, Sacramento, and New Mexico; 3) ensure participation of high volumes of underserved populations in NIH Stroke Net trials, including women, Hispanic-American, African-American, and other minority populations; and 4) provide an educational environment that stimulates fellows, research study coordinators and program managers, residents, medical students, premedical students, and junior faculty to engage in stroke translational research. | UNIVERSITY OF CALIFORNIA LOS ANGELES | SUNG, GENE YONG | UNIVERSITY OF SOUTHERN CALIFORNIA | 2024-12-23 | 2024-12-01 | 2025-11-30 | 2018-09-01 | 2028-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 431,469 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U24NS107321-07 | U24NS107321 | Los Angeles - Southern California (LASC) NIH StrokeNet Regional Coordinating Center | Project Summary/Abstract Stroke is the 4th leading cause of death and a leading cause of disability in Southern California. It is imperative that new treatments for stroke prevention, acute therapy, and recovery be efficiently developed. This application is to renew the NIH Los Angeles – Southern California Stroke Net Regional Coordinating Center (LASC Stroke Net RCC) that marshals a network of 43 acute stroke and rehabilitation medical centers in Los Angeles and Orange Counties, Sacramento, and New Mexico, which will perform 5-15 NIH Stroke Net trials in prevention, acute, and recovery, efficiently and excellently. Participating hospitals in the network include 7 academic and 34 mixed academic-community and community medical centers. The four specific aims of this proposal are to: 1) perform high quality NIH Stroke Net acute and prevention trials throughout Los Angeles and Orange Counties, Sacramento, and New Mexico; 2) perform high quality NIH Stroke Net recovery and rehabilitation trials throughout Los Angeles and Orange Counties, Sacramento, and New Mexico; 3) ensure participation of high volumes of underserved populations in NIH Stroke Net trials, including women, Hispanic-American, African-American, and other minority populations; and 4) provide an educational environment that stimulates fellows, research study coordinators and program managers, residents, medical students, premedical students, and junior faculty to engage in stroke translational research. | UNIVERSITY OF CALIFORNIA LOS ANGELES | SAVER, JEFFREY L | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-23 | 2024-12-01 | 2025-11-30 | 2018-09-01 | 2028-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 431,469 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI094386-13 | R01AI094386 | Genome structure, transcription and packaging of dsRNA viruses | Double-stranded RNA (dsRNA) viruses comprise a large group of non-enveloped viruses characterized by their ability to transcribe their RNA within an intact capsid (i.e., endogenous RNA transcription), thus evading cellular antiviral responses to dsRNA. Among them, members of the Reoviridae family of dsRNA viruses are of significance in both public health and basic science, exemplified respectively by the gastroenteritis-causing rotavirus which is responsible for approximately half a million child deaths annually worldwide and the insect- killing cytoplasmic polyhedrosis virus (CPV) which was used historically as a model in the discovery of RNA capping. We have studied non-enveloped dsRNA viruses with single-layered (CPV), double-layered [mammalian reovirus (MRV) and aquareovirus (ARV)], and triple-layered [rhesus rotavirus (RRV), Bluetongue virus (BTV)] capsid. These viruses could also be classified based on the presence (such as CPV and reoviruses) or absence (such as BTV and RRV) of an mRNA-capping turret on the icosahedral vertices of their innermost shell. Results from the prior funding cycles have uncovered that BTV and CPV both use surface trimers bearing similarities to fusion proteins of enveloped viruses (e.g., flu, AIDS and COVID-19 viruses) for cell entry. We have also captured the asymmetrically attached transcriptional enzyme complex (TEC) at the quiescent, initiation and transcribing stages of CPV, BTV and RRV; and identified both conserved and diverse features among their structures and organizations of TEC and RNA capping. Our studies showed that, upon cell entry, these viruses sense different environmental cues for internal transcription activation; and in the case of CPV, sensing of SAM and ATP by the RNA-capping turret triggers a cascade of events: opening of the turret iris, detachment of the trimeric spike, and initiation of endogenous transcription. The need to conserve endogenous RNA transcription and the structural diversities uncovered in our prior studies have led to our overall | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHOU, Z HONG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-11 | 2025-01-01 | 2025-12-31 | 2012-08-16 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 443,996 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R25DE030117-05 | R25DE030117 | Bruins in Genomics: Dental, Oral & Craniofacial Research Training Program (BIG DOC) | The proposed R25-NIDCR Research Education in Genomics Training Program with Diversity Action Plan (DAP) is to provide summer research experience in Genomic Sciences, Medicine and Society in dental, oral and craniofacial areas with a special emphasis on analysis of next generation sequences (NGS) for 20 undergraduate students from diverse backgrounds, specifically students from racial and ethnic groups underrepresented in biomedical research, with disabilities, and from disadvantaged backgrounds. NGS has revolutionized biosciences and biomedical research and is on the verge of transforming clinical practice. It is critical to train a new and diverse generation of biological and quantitative dentist scientists and oral health researchers for mining this vast amount of public data in order to address current challenges to public health. Data science has transformed the field of medical genomics and is likely to permeate all aspects of dentistry from risk management to the bedside through personalized treatment decisions on dental, oral and craniofacial diseases. We anticipate a critical need for dental researchers with strong skills in big data analysis, with particular emphasis on genomics. This need is further emphasized in the requirements of quantitative analysis skills in biosciences graduate programs, DDS/PhD programs (T32, T90/R90), Post-DDS Residency/PhD program (K12) programs all the way to the practice of dentistry. To address the need in dental, oral and craniofacial science for researchers and | UNIVERSITY OF CALIFORNIA LOS ANGELES | WONG, DAVID T | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-18 | 2025-01-01 | 2026-12-31 | 2021-01-15 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 311,243 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25DE030117-05 | R25DE030117 | Bruins in Genomics: Dental, Oral & Craniofacial Research Training Program (BIG DOC) | The proposed R25-NIDCR Research Education in Genomics Training Program with Diversity Action Plan (DAP) is to provide summer research experience in Genomic Sciences, Medicine and Society in dental, oral and craniofacial areas with a special emphasis on analysis of next generation sequences (NGS) for 20 undergraduate students from diverse backgrounds, specifically students from racial and ethnic groups underrepresented in biomedical research, with disabilities, and from disadvantaged backgrounds. NGS has revolutionized biosciences and biomedical research and is on the verge of transforming clinical practice. It is critical to train a new and diverse generation of biological and quantitative dentist scientists and oral health researchers for mining this vast amount of public data in order to address current challenges to public health. Data science has transformed the field of medical genomics and is likely to permeate all aspects of dentistry from risk management to the bedside through personalized treatment decisions on dental, oral and craniofacial diseases. We anticipate a critical need for dental researchers with strong skills in big data analysis, with particular emphasis on genomics. This need is further emphasized in the requirements of quantitative analysis skills in biosciences graduate programs, DDS/PhD programs (T32, T90/R90), Post-DDS Residency/PhD program (K12) programs all the way to the practice of dentistry. To address the need in dental, oral and craniofacial science for researchers and | UNIVERSITY OF CALIFORNIA LOS ANGELES | HOFFMANN, ALEXANDER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-18 | 2025-01-01 | 2026-12-31 | 2021-01-15 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 311,243 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25DE030117-05 | R25DE030117 | Bruins in Genomics: Dental, Oral & Craniofacial Research Training Program (BIG DOC) | The proposed R25-NIDCR Research Education in Genomics Training Program with Diversity Action Plan (DAP) is to provide summer research experience in Genomic Sciences, Medicine and Society in dental, oral and craniofacial areas with a special emphasis on analysis of next generation sequences (NGS) for 20 undergraduate students from diverse backgrounds, specifically students from racial and ethnic groups underrepresented in biomedical research, with disabilities, and from disadvantaged backgrounds. NGS has revolutionized biosciences and biomedical research and is on the verge of transforming clinical practice. It is critical to train a new and diverse generation of biological and quantitative dentist scientists and oral health researchers for mining this vast amount of public data in order to address current challenges to public health. Data science has transformed the field of medical genomics and is likely to permeate all aspects of dentistry from risk management to the bedside through personalized treatment decisions on dental, oral and craniofacial diseases. We anticipate a critical need for dental researchers with strong skills in big data analysis, with particular emphasis on genomics. This need is further emphasized in the requirements of quantitative analysis skills in biosciences graduate programs, DDS/PhD programs (T32, T90/R90), Post-DDS Residency/PhD program (K12) programs all the way to the practice of dentistry. To address the need in dental, oral and craniofacial science for researchers and | UNIVERSITY OF CALIFORNIA LOS ANGELES | PAPP, JEANETTE CHRISTINE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-18 | 2025-01-01 | 2026-12-31 | 2021-01-15 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 311,243 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25DE030117-05 | R25DE030117 | Bruins in Genomics: Dental, Oral & Craniofacial Research Training Program (BIG DOC) | The proposed R25-NIDCR Research Education in Genomics Training Program with Diversity Action Plan (DAP) is to provide summer research experience in Genomic Sciences, Medicine and Society in dental, oral and craniofacial areas with a special emphasis on analysis of next generation sequences (NGS) for 20 undergraduate students from diverse backgrounds, specifically students from racial and ethnic groups underrepresented in biomedical research, with disabilities, and from disadvantaged backgrounds. NGS has revolutionized biosciences and biomedical research and is on the verge of transforming clinical practice. It is critical to train a new and diverse generation of biological and quantitative dentist scientists and oral health researchers for mining this vast amount of public data in order to address current challenges to public health. Data science has transformed the field of medical genomics and is likely to permeate all aspects of dentistry from risk management to the bedside through personalized treatment decisions on dental, oral and craniofacial diseases. We anticipate a critical need for dental researchers with strong skills in big data analysis, with particular emphasis on genomics. This need is further emphasized in the requirements of quantitative analysis skills in biosciences graduate programs, DDS/PhD programs (T32, T90/R90), Post-DDS Residency/PhD program (K12) programs all the way to the practice of dentistry. To address the need in dental, oral and craniofacial science for researchers and | UNIVERSITY OF CALIFORNIA LOS ANGELES | PELLEGRINI, MATTEO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-18 | 2025-01-01 | 2026-12-31 | 2021-01-15 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 311,243 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1F31HG013890-01 | F31HG013890 | Hierarchical modeling and simulation to optimize cell village experimental design and the analysis of scRNA-seq data | PROJECT SUMMARY Elucidating the genetic and environmental drivers of disease is critical to precision medicine. Advancements in in vitro human stem cell culture are accelerating disease and therapeutic research across individuals of di-verse genetic backgrounds. Cell villages are an e‡cient platform, that pools populations of 10-100 genetically distinct, human stem cell lines, to study how genetic variation and environment influence a spectrum of molec-ular phenotypes. This experimental design allows researchers to apply selection and perturbation treatments to large, ancestrally diverse cell populations, while simultaneously measuring phenotype di‡erences between donors through molecular and omics assays. While villages show a lot of promise for uncovering Gene x Environment (GxE) interactions and the end e‡ect on disease, two main limitations need to be addressed: (i) experimental methods need to be refined to ensure reproducibility and adequate statistical power and (ii) statistical analysis tools need to be built to incorporate the full structure of these data. We aim to address these limitations by first developing standards for cell village experimental design through statistical modeling and simulation of village donor growth. Specifically, we will test how di‡erent experimental parameters a‡ect the amount of variation in donor growth rate estimates, the consistency of these predictions and whether experiments can maintain donor | UNIVERSITY OF CALIFORNIA LOS ANGELES | HANSON, CHLOE C | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-24 | 2024-12-01 | 2025-11-30 | 2024-12-01 | 2027-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 41,308 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F32AA031405-01A1 | F32AA031405 | Neuroepigenetic mechanisms of alcohol response | PROJECT SUMMARY The overarching goal of the research presented in this application is to reveal the fundamental and conserved genetic and epigenetic programs that encode and transmit a memory of alcohol exposure for several generations. In mammals, in utero ethanol exposure is associated with an array of well-characterized neurobehavioral issues. However, there is mounting evidence in a variety of model organisms that some adverse neurological features are also detectable in the third generation following exposure, indicating a transgenerational effect. Alcohol also has a clear epigenetic impact and directly contributes to the modification of the epigenome. Nevertheless, it is unclear how the memory of ethanol exposure persists in the nervous system across generations. Here, I combine the tractability and conservation of the model system Caenorhabditis elegans with state-of-the-art epigenomic analyses, classical genetics, and behavioral approaches to shed light on the mechanisms of epigenetic memory of alcohol exposure and its transgenerational behavioral effects. My preliminary data shows that ethanol exposure (1) leads to increased histone acetylation in directly exposed animals; and that (2) ethanol seeking behavior is increased until at least the third generation, paralleling the increased alcohol consumption observed in rodent models and humans. Whether these observations are | UNIVERSITY OF CALIFORNIA LOS ANGELES | FILIPOWICZ, ADAM RICHARD | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-19 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 74,284 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31MH138093-01 | F31MH138093 | Exploring the Contribution of Distinct mPFC Cell-Types to the Encoding of Decision-Making Outcome | Project Summary / Abstract Cognitive rigidity is the inability to adapt behavior in a context-dependent manner. A hallmark of neurodevelopmental disorders such as autism spectrum disorders and schizophrenia, cognitive rigidity is a debilitating symptom with limited therapeutic tools available for promoting proper cognitive flexibility1,2. Currently, the field's understanding of the neural mechanisms underlying cognitive flexibility are limited to several implicated brain regions with little insight into the how the microcircuitry of these areas contributes to context-dependent rule switching. Multiple studies point to the medial prefrontal cortex (mPFC) as a critical hub for cognitive flexibility, specifically for its encoding of response and outcome information1,2,3. The proposed work aims to parse apart how information is encoded in different neuron types, how disrupting the activity of these neuronal types impacts context-dependent decision making, and how distinct neurotransmitter signaling onto these cells impacts behavioral flexibility. The overarching goal is to understand the contributions of multiple cell-types in mPFC to the updating of response and outcome task variables in response to changing reward | UNIVERSITY OF CALIFORNIA LOS ANGELES | VORMSTEIN-SCHNEIDER, DOUGLAS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-30 | 2024-09-30 | 2025-09-29 | 2024-09-30 | 2027-03-29 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 42,208 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31NS139660-01 | F31NS139660 | Identifying the cells and circuits driving stimulus-independent activity throughout the developing Drosophila brain | ABSTRACT The developing brain becomes active before it is ready to receive sensory input. Such stimulus-independent developmental activity was originally described and characterized in the visual system over three thirty years ago. Since then, the phenomenon has been observed and studied in many additional areas of the brain, including other sensory systems as well as in the thalamus and cortex. Where tested, altering developmental activity leads to disorganization of neuronal connections. While its role in instructing wiring fidelity has received significant attention, two important questions about developmental activity remain largely unaddressed: First, is the activity is coordinated across disparate brain regions? And, secondly, what is the significance of developmental activity to shaping behavior, and more specifically, how does it contribute to the maturation of a healthy nervous system? Understanding brain development is a significant scientific challenge with direct relevance to human health. Studies into the causes of neurodevelopmental disorders rightly cast a wide net, covering progressive stages of neural development from proliferation to morphogenesis to synaptogenesis. Notably, developmental activity—as an evolutionarily conserved process—remains a blind spot, mostly due to the challenges of working with the mammalian model: both in utero development and the daunting size and complexity, make the requisite | UNIVERSITY OF CALIFORNIA LOS ANGELES | SUAREZ, SASSAN LEO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-02 | 2024-08-01 | 2025-07-31 | 2024-08-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 47,936 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HL158053-04 | R01HL158053 | Endothelial Regulation of Vascular Calcification | PROJECT SUMMARY: Vascular calcification (VC) frequently complicates cardiovascular disease. It increases the morbidity and mortality and constitutes a significant obstacle in interventions and surgeries. The vascular endothelium plays an important role in VC. The intimal (luminal) endothelial cells (ECs) contribute to VC by providing osteoprogenitor cells through endothelial-mesenchymal transitions (EndMTs). The adventitial ECs are known to contribute to neo-angiogenesis in diseased vascular wall, but it is unknown whether such ECs support VC and what defines them. A subset of ECs with high expression of the EC marker CD31 and the glycoprotein Endomucin (Emcn) has been found in bone to support bone formation. It is possible that adventitial or other peripheral ECs are recruited to diseased areas to promote calcification. Preliminary experiments, using the Matrix Gla Protein null (Mgp-/-) mouse as a VC model, showed extensive EC involvement in the calcified aorta. We identified two subtypes of ECs in the adventitial vs. the intimal endothelium (referred to as a-ECs and i-ECs). The a-ECs were CD31+Emcm+ and correlated with the severity of the VC, whereas the i-ECs were CD31+Emcn-. The two ECs had distinct transcriptional profiles with stem cell and osteogenic markers in the i-ECs vs. enhanced Notch expression in the a-ECs. Endothelial deletion of Notch1 reduced the a-ECs and | UNIVERSITY OF CALIFORNIA LOS ANGELES | BOSTROM, KRISTINA I | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-16 | 2025-01-01 | 2026-08-31 | 2022-01-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 540,935 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01ES033703-04 | R01ES033703 | Dissecting the Role of Arachidonic Acid Metabolic Pathways Involved in Resolution Versus Progression of PM-Induced Cardiometabolic Toxicity | ABSTRACT Epidemiological and experimental data have shown that chronic exposure to ambient particulate matter (PM) leads to exacerbation of atherosclerosis, and increased cardiovascular morbidity and mortality. We have shown that mouse exposures to diesel exhaust and ultrafine particles (PM< 0.18 µm) lead to increased lipid peroxidation in the lungs and systemic tissues, accompanied by effects on plasma lipoproteins, disturbances in lipid metabolism, liver steatosis, and atherosclerosis, all components of the so-called cardiometabolic syndrome. PM-induction of these disorders is thought to involve chronic and persistent activation of inflammatory pathways. However, while chronic exposure to PM < 2.5 µm (PM2.5) has been reported to result in steatohepatitis, we have shown that chronic exposure to diesel exhaust also leads to triglyceride accumulation in the liver (steatosis) but without the inflammatory component, suggesting that PM with different compositions could have different abilities to activate inflammatory pathways after chronic exposures. This project has been designed to dissect molecular pathways involved in the development and progression versus inhibition or resolution of inflammation. Our central hypothesis is that PM exposure promotes cardiometabolic toxicity via prooxidant and proinflammatory effects that lead to wide dysregulation of arachidonic acid metabolic pathways, with activation of 5-lipoxygenase, | UNIVERSITY OF CALIFORNIA LOS ANGELES | ARAUJO, JESUS ANTONIO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-13 | 2024-12-01 | 2025-11-30 | 2022-02-11 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 504,912 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31CA295026-01 | F31CA295026 | Deciphering inv3/t(3;3) Myeloid Leukemia Vulnerabilities via Proteogenomics and N-terminal Proteomics | PROJECT SUMMARY The overall objective of this proposal is to develop and apply novel proteogenomic approaches to identify therapeutic vulnerabilities of chromosome 3 rearranged myeloid leukemias. Chromosome 3 inversions or transversions (inv3/t(3;3)) leukemias result in aberrant overexpression of oncogenic transcription factor MECOM (MDS1 and EVI1 complex locus, specifically a truncated isoform EVI1) and decreased expression of tumor suppressor GATA2. Inv3/t(3;3) abnormal myeloid leukemia patients have no targeted precision therapies as they are resistant to standard of care regimens like Tyrosine Kinase Inhibitors (TKIs), and so experience dismal 5-year survival rates of <5%. Consequently, there is an unmet need for new approaches to therapeutically target inv3/t(3;3)-driven leukemias. Canonically, MECOM is critical in regulating hematopoiesis, however, alternative transcripts of MECOM drive oncogenesis when overexpressed as a result of chromosomal rearrangements. In addition to oncogenic MECOM, I hypothesize that the inv3/t(3;3) abnormality leads to the production of additional leukemia specific proteoforms that contribute to the aggressive nature of this disease. Here, I will test this hypothesis by comparing inv3/t(3;3) positive and negative myeloid leukemia cell lines with healthy cord-blood derived hematopoietic progenitor cells using novel proteogenomic approaches. To test this hypothesis I will: | UNIVERSITY OF CALIFORNIA LOS ANGELES | TURMON, ALEXANDRA CHLOE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-06-21 | 2024-08-01 | 2025-07-31 | 2024-08-01 | 2027-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 44,731 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31CA294887-01 | F31CA294887 | Aberrant activation of epidermal growth factor receptor signaling drives programming of an immunosuppressive brain tumor microenvironment in glioblastoma | PROJECT SUMMARY/ABSTRACT Glioblastoma (GBM) is the most common primary malignant brain tumor with a dismal prognosis that lacks effective therapeutic strategies. While the advent of immunotherapy has significantly improved patient outcomes in a variety of extracranial cancers, these novel approaches have achieved limited success in GBM. The goal of this study is to investigate mechanisms underlying brain microenvironment-specific suppression of effective anti-tumor immunity mediated by aberrant epidermal growth factor receptor (EGFR) signaling, and furthermore whether targeting this oncogene creates novel vulnerabilities to enhance immune response in this deadly disease. Extensive preliminary data, which leverages a highly innovative EGFR activated immunocompetent murine glioma model (MADR-mEGFRvIII), indicate tumor-intrinsic EGFR signaling impairs intratumoral T cell infiltration and promotes the development of a tumor microenvironment (TME) enriched in microglia, a myeloid cell type unique to the brain. Moreover, preliminary data demonstrate an association between EGFR activation and an immunosuppressive wound healing signature linked with poor prognosis in the myeloid compartment of immune cells isolated from newly diagnosed GBM patient tumors. Specific Aim 1 utilizes a transgenic T cell system engineered to be antigen-specific in conjunction with multiple modalities of in vivo EGFR ablation to | UNIVERSITY OF CALIFORNIA LOS ANGELES | PIOSO, MARISSA S | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-06-24 | 2024-08-01 | 2025-07-31 | 2024-08-01 | 2026-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 44,670 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1F32AI186416-01 | F32AI186416 | Elucidating the role of IFN epsilon mediated type I IFN responses against Trichomonas vaginalis | PROJECT SUMMARY / ABSTRACT Trichomonas vaginalis (Tv) is a protozoan parasite that causes the most common non-viral sexually transmitted infection (STI), trichomoniasis, world-wide. The rise in drug resistant strains of Tv, and an emerging appreciation of the link between asymptomatic Tv infections with inflammation-driven pathologies demands better understanding of this prevalent human infection. Notably, Tv infection has been linked to reproductive complications, increased susceptibility to HIV, increased incidence of cervical cancer, and increased aggressiveness of prostate cancer. Clinically relevant infection most commonly occurs in female reproductive tract (FRT) where it must contend with the unique mucosal immune environment of the FRT. Interestingly in contrast to other STIs, the detection rate of Tv is highest in peri- and post-menopausal women. Thus, understanding how Tv subverts the host cell immune response, with a particular focus on the unique immune environment of the FRT, will be key in attempts to prevent pathogenesis by the parasite. Over the past decade our lab has shown that extracellular vesicles secreted by Tv (TvEVs) are internalized by human cells where they can alter pathogenesis by altering cytokine secretion and increasing adherence of the parasite to its host cell. Our lab and others have also shown that neutrophils (polymorphonuclear cells [PMNs]), the major immune cell | UNIVERSITY OF CALIFORNIA LOS ANGELES | KOCHANOWSKY, JOSHUA ANDREW | CREIGHTON UNIVERSITY | 2024-07-31 | 2025-01-01 | 2025-07-31 | 2025-01-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 50,999 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31CA288105-01A1 | F31CA288105 | Defining the role of NUDT5 in ovarian cancer | Ovarian cancer patients are burdened with a lack of effective therapeutic options resulting in a low survival rate due to chemotherapy resistance, recurrence, and metastasis. The overall goal of the proposed project is to establish innovative anti-cancer drug targets by mapping mechanical regulators of ovarian cancer progression. Cancer metastasis requires cells to deform and migrate through confined spaces. To survive, cancer cells must sense physical forces and adapt to maintain cellular and nuclear mechanical homeostasis. If we could map the mechanical regulators of cancer cells—molecules that control cell deformability and migration—this would enable us to define novel, complementary treatment strategies. To identify novel mechanical regulators, we developed a high throughput deformability screen that tested the effects of 1280 compounds (Library of Pharmacologically Active Compounds) on the deformability of human high-grade serous ovarian cancer (OVCAR5) cells. Our screen revealed drug compounds that reduced cell deformability. A meta-analysis across top drug hits revealed NUDT5 as a predicted regulator of cellular mechanical behaviors. NUDT5 is a member of the Nudix (nucleoside diphosphate linked moiety X) hydrolase superfamily. Our preliminary analyses revealed NUDT5 is highly expressed in various cancer types compared to normal tissue. My preliminary data shows that NUDT5 regulates cell stiffness, morphology, and migration in OVCAR5 cells. | UNIVERSITY OF CALIFORNIA LOS ANGELES | FLORES, ANGELINA MARYBELLE | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-08-07 | 2024-08-16 | 2025-08-15 | 2024-08-16 | 2027-08-15 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 45,643 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EY001844-48 | R01EY001844 | Physiology of Photoreceptors | PROJECT SUMMARY/ABSTRACT The signals of rods and cones set the fundamental limits of visual discrimination, which ultimately determine our ability to detect objects in the world around us. Normal photoreceptor function is essential for vision; degeneration of rods and cones produces blindness. Although research during the last 40 years has clarified many features of photoreceptor function and dysfunction, most of this work has been done on rods, even though cones respond over a much wider range of intensities and are more important in visual perception, particularly for the ability of the visual system to detect change and motion. The principal aim of this proposal is to exploit an important technical advance which, for the first time, has made possible the routine recording of both voltage and current light responses from intact mouse cones. Although cones in other mammalian species including primates have been investigated, mouse has the particular advantage that mutant strains are available. These strains make possible (1) more accurate voltage clamping of photoreceptors by removal of photoreceptor gap junctions, (2) deletion of particular conductance mechanisms to test their effects on signal modulation and degeneration, and (3) physiological recording from degenerating cones in strains particularly amenable to analysis. With these techniques, we are proposing to learn how cone inner-segment conductances | UNIVERSITY OF CALIFORNIA LOS ANGELES | FAIN, GORDON LEE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-19 | 2025-01-01 | 2025-12-31 | 1984-07-01 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 351,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DK138340-02 | R01DK138340 | Bile acid-mediated control of lipid absorption and fatty liver disease | ABSTRACT The non-alcoholic fatty liver disease (NAFLD) spectrum is now the most common cause of liver diseases, and responsible for the biggest proportion of liver transplants. The liver is a central hub that coordinately regulates the metabolism of many nutrients, including lipids. The liver is not designed for long-term storage lipids, instead acting as a distributor of lipids with high short-term storage capacity. Long-term lipid accumulation in the liver, in the form of triglycerides causes steatosis which can progress to non-alcoholic steatohepatitis (NASH), both of which are part of the NAFLD spectrum. Identification of the molecular mechanisms of pathways that control lipid metabolism, both systemic and liver specific are essential for the discovery of disease-preventing therapeutic targets. Bile acids are both signaling molecules and detergents that facilitate lipid absorption in the gut. While much has been studied in recent years about bile acid signaling, the role of bile acids as detergents that facilitate the absorption of different fatty acids has been less well studied. We recently showed activation of the bile acid receptor FXR reduces liver lipid accumulation in part due to lowering of bile acid-mediated lipid absorption. To determine how bile acids alter the absorption of different fatty acids, we have developed and validated a novel AAV-CRISPR strategy to disrupt specific bile acid metabolism genes exclusively in the liver. Using these tools, | UNIVERSITY OF CALIFORNIA LOS ANGELES | VALLIM, THOMAS A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-18 | 2024-12-01 | 2025-11-30 | 2023-12-15 | 2027-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 645,340 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DK131493-03 | R01DK131493 | Dysregulated cholesterol homeostasis, caused by lysosomal/autophagy dysfunction, mediates pancreatitis | Summary/Abstract Acute pancreatitis (AP) is a disorder with significant morbidity and mortality that lacks treatments. The lysosomal/autophagy pathway – a key catabolic mechanism by which cells eliminate damaged cytoplasmic organelles – is impaired in both experimental and human pancreatitis. Further, genetic alterations specifically targeting autophagy or lysosomes cause spontaneous pancreatitis in mice. These findings implicate impaired lysosomal/autophagy pathways in initiating and driving pancreatitis. The mechanisms through which disordering of these pathways causes the disease remain, however, unknown. Studies in other organs and disease models showed a critical role for lysosomal/autophagy pathways in regulating cholesterol homeostasis, essential for cell viability and function. Moreover, recent studies indicate that use of cholesterol-lowering drugs, statins, is associated with lower incidence of AP and decreased mortality. However, there is little known about cholesterol metabolism in the exocrine pancreas and its' dysregulation in pancreatitis. The effects of statins and other cholesterol-lowering drugs on acinar cell cholesterol homeostasis and AP responses have not been studied. We here propose a novel hypothesis for the pathogenic mechanism of pancreatitis: that lysosomal/autophagy dysfunction causes dysregulation of acinar cell cholesterol homeostasis, leading to mitochondrial oxidative stress | UNIVERSITY OF CALIFORNIA LOS ANGELES | GUKOVSKAYA, ANNA S. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-10 | 2025-01-01 | 2025-12-31 | 2023-04-01 | 2027-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 319,335 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R13EY036717-01 | R13EY036717 | UCLA/American Uveitis Society 2nd International Workshop on Objective Measures for Use in Clinical Trials | PROJECT SUMMARY There is a need for the development of objective measures of intraocular inflammation to better detect and monitor uveitis. This proposal seeks funds to support early career researchers and trainees to attend the UCLA / American Uveitis Society (AUS) Second International Workshop on Objective Measures of Intraocular Inflammation for Use in Clinical Trials. The goals of the 2024 Workshop will be to review the proposed outcome measures of intraocular inflammation, how these measures relate to clinical trial design; and the potential techniques for objective quantification of study variables. We will also review the progress toward standardization and validation of those techniques over the five years since the 2019 UCLA/AUS workshop and to discuss plans for future studies that will advance this field further. These goals will be addressed through our Aims by providing a dynamic scientific venue for the discussion of evaluation of intraocular inflammation, supporting new collaborations and discussions across a multi-disciplinary attendee population, and by fostering the career development of early career researchers and trainees. This Workshop will feature a diverse roster of attendees of ophthalmologists who participate in clinical research dealing with inflammatory eye diseases (uveitis specialists, retina specialists, pediatric ophthalmologists); clinical trialists; and pharmaceutical and device | UNIVERSITY OF CALIFORNIA LOS ANGELES | TSUI, EDMUND | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-22 | 2024-08-01 | 2025-07-31 | 2024-08-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 32,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R13NS139602-01 | R13NS139602 | Western Neurotrauma Symposium 2024 | PROJECT SUMMARY/ABSTRACT Traumatic brain injury (TBI) is one of the top causes of death and disability worldwide. However, due to its complexity, it remains one of the most challenging neurological conditions to treat. Advances in our understanding of TBI pathobiology and improvements in clinical care for TBI require multidisciplinary exchange of scientific ideas and encouragement of promising young investigators in the field. Our first Western Neurotrauma Symposium (WNTS) was well received and especially noted for the attention given to the trainees and early investigators and the collaborative environment. The WNTS will continue to be a unique regional conference providing an annual venue for a broad range of neurotraumatology research, with a focus on trainees and early career investigators, presentation of cutting-edge data in a safe environment, multidisciplinary collaborative ideas and a more intimate setting to allow direct interactions between attendees. This meeting will be instrumental in developing the next generation of investigators and ideas, without duplicating or replacing opportunities provided at existing National and International Neurotrauma Symposia. While the focus of continued WNTS funding would be development of regional young investigators and collaborators, attendance at the meeting would be open. The first WNTS showed participation of a more diverse population from centers throughout the Western U.S. with specific outreach and travel awards to encourage active participation of underrepresented groups in neuroscience/neurotrauma research. In 2022, the R13 supported 17 young investigators and trainees, and faculty. In 2023 19 were supported, enhancing diversity at all levels. The additional support provided by renewing this grant for 2024 would specifically enable expanded inclusion of investigators from outside of the UC, bringing in research and clinical trainees and faculty from across the western states, for | UNIVERSITY OF CALIFORNIA LOS ANGELES | PRINS, MAYUMI LYNN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-09 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 16,251 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01CA260886-04 | R01CA260886 | Use of CTEP portfolio compounds to counteract phenotype conversion in GBM | SUMMARY/ABSTRACT Despite a tremendous effort in basic science, clinical trials, drug development, and technical advances in surgery and radiation oncology, glioblastoma remains incurable and improvements in overall survival have been marginal. While radiotherapy is still one of the most effective treatment options for glioblastoma, it cannot control the disease over time. This suggests that novel combination therapies are desperately needed to improve radiation treatment outcome for patients suffering from this disease. The studies outlined in this proposal are based on a hypothesis that is backed by our extensive preliminary data and rigorous published data in the literature. The overall hypothesis is that biomarker-based drug selection predicts synergistic lethality of combination therapies in GICs and glioblastoma bulk tumor cell populations, prevents radiation-induced GBM phenotype conversion and allows for individualized optimization of radiotherapy. The three aims of this study will address this aspect of glioma biology using an innovative tool to track GICs and their progeny, while leveraging the unique resources and expertise available at UCLA and the NIH/NCI CTEP portfolio of drugs. Aim 1 will identify compounds in the NCI CTEP portfolio that interfere with radiation-induced phenotype conversion in glioblastoma and develop biomarker profiles predictive of synergistic lethality in combination with | UNIVERSITY OF CALIFORNIA LOS ANGELES | PAJONK, FRANK | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-17 | 2025-01-01 | 2025-12-31 | 2022-01-01 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 462,651 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AI123360-08 | R01AI123360 | Functional Analysis of Novel Components of the Toxoplasma Inner Membrane Complex | PROJECT SUMMARY Toxoplasma gondii and related apicomplexan parasites contain a specialized organelle called the inner membrane complex (IMC) that plays essential roles in host cell invasion and daughter cell formation. The IMC consists of flattened membrane vesicles and a supporting cytoskeletal meshwork that is flanked by the plasma membrane and subpellicular microtubules at the periphery of the parasite. Recent in vivo biotinylation (BioID) studies have revealed a surprising level of compartmentalization within the IMC organelle, with distinct groups of proteins segregating to the cone-shaped apical cap, the body, or to the basal complex of both the cytoskeletal and membrane subcompartments. Analyses from our group and others have exposed new essential functions of the IMC including the role of the apical cap complex AC9/AC10/ERK7 in mounting the conoid which is essential for organelle secretion and invasion as well as the conserved early daughter bud protein IMC32 that is essential for replication. In this renewal, we will expand on these studies to determine precisely how these and other critical IMC components are able to carry out their functions. First, we will determine the role of novel apical cap proteins that are putative interactors of the AC9/AC10/ERK7 complex and assess their role in apical cap function and conoid assembly. We will then explore how IMC32 collaborates with the newly discovered partner IMC48 to | UNIVERSITY OF CALIFORNIA LOS ANGELES | BRADLEY, PETER JOHN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-11 | 2025-01-01 | 2025-12-31 | 2017-08-01 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 435,289 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL160850-04 | R01HL160850 | Identifying Cardiotoxic Manifestations of Posttraumatic Psychopathology: A Population-based Longitudinal Investigation | PROJECT SUMMARY Trauma affects the vast majority of people (50-89%) during their lifetime, and it can have lasting impacts on not only psychiatric but also cardiovascular health. Both trauma exposure and posttraumatic stress disorder (PTSD)—the quintessential trauma-related psychiatric disorder—have been linked prospectively to increased risk of developing a range of cardiovascular outcomes. However, as described in a recent NHLBI Working Group report, critical knowledge gaps must be addressed before trauma or its psychiatric sequelae might be novel targets for reducing cardiovascular disease (CVD) risk. Indeed, our current understanding is limited by a disproportionate focus on PTSD when examining subsequent CVD risk in trauma-exposed individuals. Posttraumatic psychopathology manifests in heterogeneous ways (e.g., depression, anxiety, substance abuse) that have been linked to elevated CVD risk in non-trauma-exposed samples. Further, despite differences in the prevalence and manifestations of posttraumatic psychopathology and CVD in men and women, few studies have directly examined sex differences in these associations. The field's ability to investigate these questions has been hampered by a lack of rigorous measures of trauma exposure and posttraumatic psychopathology in most existing electronic medical record databases, which have extensive data on CVD outcomes. This study | UNIVERSITY OF CALIFORNIA LOS ANGELES | SUMNER, JENNIFER A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-27 | 2024-12-01 | 2026-11-30 | 2021-12-15 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 613,844 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL160850-04 | R01HL160850 | Identifying Cardiotoxic Manifestations of Posttraumatic Psychopathology: A Population-based Longitudinal Investigation | PROJECT SUMMARY Trauma affects the vast majority of people (50-89%) during their lifetime, and it can have lasting impacts on not only psychiatric but also cardiovascular health. Both trauma exposure and posttraumatic stress disorder (PTSD)—the quintessential trauma-related psychiatric disorder—have been linked prospectively to increased risk of developing a range of cardiovascular outcomes. However, as described in a recent NHLBI Working Group report, critical knowledge gaps must be addressed before trauma or its psychiatric sequelae might be novel targets for reducing cardiovascular disease (CVD) risk. Indeed, our current understanding is limited by a disproportionate focus on PTSD when examining subsequent CVD risk in trauma-exposed individuals. Posttraumatic psychopathology manifests in heterogeneous ways (e.g., depression, anxiety, substance abuse) that have been linked to elevated CVD risk in non-trauma-exposed samples. Further, despite differences in the prevalence and manifestations of posttraumatic psychopathology and CVD in men and women, few studies have directly examined sex differences in these associations. The field's ability to investigate these questions has been hampered by a lack of rigorous measures of trauma exposure and posttraumatic psychopathology in most existing electronic medical record databases, which have extensive data on CVD outcomes. This study | UNIVERSITY OF CALIFORNIA LOS ANGELES | GRADUS, JAIMIE L. | BOSTON UNIVERSITY MEDICAL CAMPUS | 2024-11-27 | 2024-12-01 | 2026-11-30 | 2021-12-15 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 613,844 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DK121557-05 | R01DK121557 | REGULATION OF HUMAN HEMATOPOIETIC STEM CELL FATE VIA MLLT3 ISOFORMS | SUMMARY We discovered that MLLT3 is a key regulator of human hematopoietic stem cell (HSC) self-renewal but its expression declines in culture. Strikingly, maintaining MLLT3 levels in cultured cord blood (CB) HSCs results in expansion of transplantable HSCs without transformation or differentiation bias. How MLLT3 dictates physiological HSC self-renewal without transforming them to leukemic state, became a major question. We discovered that MLLT3 locus in human HSPCs has a second active TSS linked to hitherto unreported short MLLT3 isoform (MLLT3-S). MLLT3-S encodes a truncated protein that retains the AHD domain responsible for protein-protein interactions but lacks the chromatin binding YEATS domain. Overexpressed MLLT3-S can interact with known MLLT3 protein partners such as DOT1L and superelongation complex but cannot bind chromatin. While MLLT3-L OE in CB HSCs promoted their expansion, MLLT3-S OE suppressed it, implying distinct functions for the two isoforms in HSCs. Conversely, knockdown (KD) of MLLT3-L in CB HSCs triggered premature differentiation, whereas MLLT3-S KD resulted in relative expansion of immunophenotypic HSCs, although they engrafted poorly in immunodeficient mice, showing that both isoforms of MLLT3 are necessary for proper HSC function. scRNA and bulk RNA seq of HSPCs with MLLT3-L and/or MLLT3-S OE and KD revealed | UNIVERSITY OF CALIFORNIA LOS ANGELES | MIKKOLA, HANNA KATRI ANNIKKI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-11 | 2024-12-01 | 2025-11-30 | 2019-03-16 | 2028-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 456,273 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01ES033660-04 | R01ES033660 | Novel Approaches for Improving Inflammation Resolution Following Chronic Exposure to Air Pollutants | Abstract Inflammation is a necessary biological response to injury, infection, and environmental exposures, and a well-orchestrated physiological process, which if unchecked produces undesirable toxicity. Unresolved inflammation contributes to the development of chronic diseases exacerbated by environmental exposures. The molecular mechanisms and players of resolution of inflammation are not well understood. In this application, we will examine two novel pathways that we hypothesize to play a critical role in the resolution of inflammation. 1. We previously reported that diesel exhaust particle extracts and associated polycyclic aromatic hydrocarbons inhibit COX2-dependent eicosanoid synthesis in murine macrophages. While COX2 is commonly thought to be pro-inflammatory, Cox2 macrophage-specific knock-out (Cox2MKO) mice develop intestinal inflammation when fed a high fat diet. Macrophage COX2 thus appears to provide an inhibitory molecular check on chronic inflammation mediated by dietary and environmental exposures. In preliminary experiments, we show that loss of COX2 impaired efferocytosis in mouse primary macrophages and COX2 modulated the production of efferocytosis-dependent lipid inflammatory mediators that not only affect secondary efferocytosis but also induce a tissue repair phenotype in intestinal epithelial organoids. Under specific aim 1, based on published and recent | UNIVERSITY OF CALIFORNIA LOS ANGELES | REDDY, SRINIVASA T. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-14 | 2025-01-01 | 2026-12-31 | 2022-03-01 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspension due to non-compliance. | Yes | Suspension lifted | $ 417,236 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS120690-05 | R01NS120690 | Control of calcium flux and mitochondrial fission by the Charcot Marie Tooth disease protein Mfn2. | Project summary Charcot-Marie-Tooth disease (CMT) is a hereditary peripheral neuropathy resulting from demyelination and axon degeneration. Many cases of axon degeneration are caused by mutations in Mitofusin-2 (Mfn2), which is one of two dynamin-like proteins on the surface of mitochondria. Mitofusins primarily mediate mitochondrial outer membrane fusion, but Mfn2 can also promote association between ER and mitochondria in mitochondria associated membranes (the MAM). It is observed in spots that colocalize with the mitochondrial fission dynamin Drp1 and it was proposed to affect axonal transport of mitochondria, raising the possibility that CMT is caused by defects in one of these other functions of Mfn2. Preliminary data show that Mfn2 promotes constriction of mitochondria in Drp1–/– cells and fission in Drp1-Mfn1 DKO cells when treated with the fungal toxin PXA that causes the release of calcium from the mitochondrial matrix. Calcium release and the ability to constrict mitochondria was linked to Mfn2-mediated regulation of NCLX (a Ca/Na exchanger in the mitochondrial inner membrane). It is hypothesized that PXA activates NCLX and that Mfn2 is required for this activity. It is also hypothesized that NCLX-mediated calcium release causes mitochondrial constriction and that the effects of Mfn2 on mitochondrial fission are linked to axonal transport, a process that could be disrupted in | UNIVERSITY OF CALIFORNIA LOS ANGELES | VAN DER BLIEK, ALEXANDER M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-19 | 2025-01-01 | 2025-12-31 | 2021-01-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 342,488 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS120690-05 | R01NS120690 | Control of calcium flux and mitochondrial fission by the Charcot Marie Tooth disease protein Mfn2. | Project summary Charcot-Marie-Tooth disease (CMT) is a hereditary peripheral neuropathy resulting from demyelination and axon degeneration. Many cases of axon degeneration are caused by mutations in Mitofusin-2 (Mfn2), which is one of two dynamin-like proteins on the surface of mitochondria. Mitofusins primarily mediate mitochondrial outer membrane fusion, but Mfn2 can also promote association between ER and mitochondria in mitochondria associated membranes (the MAM). It is observed in spots that colocalize with the mitochondrial fission dynamin Drp1 and it was proposed to affect axonal transport of mitochondria, raising the possibility that CMT is caused by defects in one of these other functions of Mfn2. Preliminary data show that Mfn2 promotes constriction of mitochondria in Drp1–/– cells and fission in Drp1-Mfn1 DKO cells when treated with the fungal toxin PXA that causes the release of calcium from the mitochondrial matrix. Calcium release and the ability to constrict mitochondria was linked to Mfn2-mediated regulation of NCLX (a Ca/Na exchanger in the mitochondrial inner membrane). It is hypothesized that PXA activates NCLX and that Mfn2 is required for this activity. It is also hypothesized that NCLX-mediated calcium release causes mitochondrial constriction and that the effects of Mfn2 on mitochondrial fission are linked to axonal transport, a process that could be disrupted in | UNIVERSITY OF CALIFORNIA LOS ANGELES | KOEHLER, CARLA M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-19 | 2025-01-01 | 2025-12-31 | 2021-01-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 342,488 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AR063182-12 | R01AR063182 | Disease Pathogenesis and Modification for CaV1.1-Associated Hypokalemic Periodic Paralysis | Hypokalemic periodic paralysis (HypoPP) is a dominantly inherited disorder of skeletal muscle in which recurrent attacks of weakness are caused by intermittent failure of fiber excitability. Episodes occur in association with hypokalemia (K+ < 3 mM) and are often triggered by carbohydrate ingestion, exercise, or stress. The molecular defect in HypoPP is heterogeneous, with 60% of families having missense mutations in CACNA1S encoding the L-type Ca channel CaV1.1, and 20% have missense mutations in SCN4A encoding the voltage-gated Na+ channel NaV1.4. Management of symptoms is limited to avoiding trigger factors, optimizing serum K+ levels, or empirical use of carbonic anhydrase inhibitors that have modest response rates (~50%) and adverse side effects. An even greater concern, with no existing therapeutic intervention, is the slowly progressive permanent muscle weakness (PMW) that impairs mobility and may cause loss of ambulation. All 14 HypoPP mutations in NaV1.4 and 10 of 11 in CaV1.1 occur at arginine residues in S4 transmembrane segments of voltage-sensor domains (VSD). We have been the leading group to show this consistent motif gives rise to a shared functional defect in HypoPP mutant channels: the anomalous gating pore current. Moreover, simulations with our computational model show that this small anomalous conductance in CaV1.1 or in NaV1.4 (about 1% of the total resting fiber conductance) is sufficient to cause paradoxical depolarization of | UNIVERSITY OF CALIFORNIA LOS ANGELES | CANNON, STEPHEN C. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-20 | 2024-12-01 | 2025-11-30 | 2012-07-01 | 2028-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 603,750 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R21EY035064-02 | R21EY035064 | Cortical adaptation in neural populations | Project Summary / Abstract We do not fully understand how the cortex adapts its limited resources to optimally represent sensory information in time-varying environments. The proposed studies aim to mathematically characterize adaptation in populations of cortical neurons by applying novel geometric analyses and developing a normative theory that accounts for the experimental data. In Aim 1, we will test two hypothetical properties of adaptation. Direction invariance posits that the direction of the population response to a given stimulus is approximately invariant to changes in its prior probability of being observed. A power law relationship postulates that the ratio of the magnitudes of population response to a fixed stimulus across two statistical environments is a power of the ratio between its prior probabilities. An empirical confirmation of these findings will deliver the first mathematical characterization of adaptation capable of predicting population responses in a new environment from the population responses in a known one. In Aim 2, we will develop a normative theory for the power law property. We will consider the hypothesis that a power law emerges as a tradeoff between discrimination performance and the metabolic cost of cortical representation. We will tackle this question using two synergistic approaches: (a) the analysis of simple, analytically tractable models of adaptation and (b) a larger class of auto- | UNIVERSITY OF CALIFORNIA LOS ANGELES | RINGACH, DARIO L | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-20 | 2025-01-01 | 2025-12-31 | 2024-01-01 | 2025-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 196,875 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI175831-03 | R01AI175831 | Targeting host lipid metabolism to limit tissue damage in necrotizing fasciitis | ABSTRACT/SUMMARY Necrotizing Fasciitis (NF) or "flesh-eating disease" is a rapidly progressing bacterial infection with severe necrosis of the dermis and underlying soft tissues. Treatment of NF requires systemic antibiotics and aggressive surgical debridement. Even with these treatments, NF has considerable morbidity and mortality. Thus, a better understanding of the pathophysiology of NF and identification of new treatment strategies to attenuate disease progression is required. Recent work has revealed that pro-inflammatory signals can increase or decrease cellular resistance to the cholesterol-dependent cytolysins (CDCs), key microbial toxins that permeabilize cells and destroy tissues. The induction of a CDC "resistant or sensitive state" for phagocytes was found to be dependent on the rapid reprogramming of cellular cholesterol homeostasis. Moreover, disrupting the ability of macrophages to reprogram their lipid metabolic state disrupts the induction of protective states by inflammatory signals. Thus, an inflammatory-lipid metabolic circuit in host cells serves as a determinant of the pathogenic potential of CDCs, a major virulence factor in necrotizing skin infections. In this application, we combine advanced methodologies (e.g., mass spectrometry, single-cell sequencing, and imaging) with genetic and pharmacologic models of lipid metabolism to understand if tissue lipid metabolism is a host factor that determines | UNIVERSITY OF CALIFORNIA LOS ANGELES | BENSINGER, STEVEN J | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-01-21 | 2025-02-01 | 2025-10-31 | 2023-02-01 | 2025-10-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 693,175 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI175831-03 | R01AI175831 | Targeting host lipid metabolism to limit tissue damage in necrotizing fasciitis | ABSTRACT/SUMMARY Necrotizing Fasciitis (NF) or "flesh-eating disease" is a rapidly progressing bacterial infection with severe necrosis of the dermis and underlying soft tissues. Treatment of NF requires systemic antibiotics and aggressive surgical debridement. Even with these treatments, NF has considerable morbidity and mortality. Thus, a better understanding of the pathophysiology of NF and identification of new treatment strategies to attenuate disease progression is required. Recent work has revealed that pro-inflammatory signals can increase or decrease cellular resistance to the cholesterol-dependent cytolysins (CDCs), key microbial toxins that permeabilize cells and destroy tissues. The induction of a CDC "resistant or sensitive state" for phagocytes was found to be dependent on the rapid reprogramming of cellular cholesterol homeostasis. Moreover, disrupting the ability of macrophages to reprogram their lipid metabolic state disrupts the induction of protective states by inflammatory signals. Thus, an inflammatory-lipid metabolic circuit in host cells serves as a determinant of the pathogenic potential of CDCs, a major virulence factor in necrotizing skin infections. In this application, we combine advanced methodologies (e.g., mass spectrometry, single-cell sequencing, and imaging) with genetic and pharmacologic models of lipid metabolism to understand if tissue lipid metabolism is a host factor that determines | UNIVERSITY OF CALIFORNIA LOS ANGELES | SCUMPIA, PHILIP | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-21 | 2025-02-01 | 2025-10-31 | 2023-02-01 | 2025-10-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 693,175 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI161828-04 | R01AI161828 | Molecular basis of heme scavenging by Gram-positive bacteria | Project Summary Nearly all species of bacteria require iron to grow because it is an essential metal cofactor that is used by microbial enzymes to mediate cellular metabolism. During infections, bacterial pathogens forage iron from human hemoglobin (Hb) that is released from red blood cells, which contains ~75–80% of the human body's total iron content in the form of heme (iron protoporphyrin IX). The basic science studies outlined in this proposal will determine how the human pathogen Corynebacterium diphtheriae acquires iron from Hb. This work will have a broad impact, as C. diphtheriae is a model organism within the Actinobacteria phylum, which contains several species of bacteria that are human pathogens, as well as microbes that are major components of the human gastrointestinal microbiome. Research will be performed by an established team of investigators that have complementary expertise in microbiology, proteomics, biochemistry and structural biology. We will determine how microbial receptors capture Hb and remove its heme, and how cell wall embedded proteins ferry released heme into the cell. In aim #1, we will determine how C. diphtheriae uses the HbpA receptor to capture Hb on the cell surface and test the hypothesis that the receptor works in concert with surface associated heme-receptors to distort Hb and trigger heme release. In aim #2, we will determine the molecular basis through which heme is | UNIVERSITY OF CALIFORNIA LOS ANGELES | CLUBB, ROBERT THOMPSON | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-12 | 2025-01-01 | 2025-12-31 | 2021-01-19 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 588,730 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5K08DK138316-02 | K08DK138316 | Diversity generation in the gastrointestinal microbiome | PROJECT ABSTRACT Colonization factors that facilitate establishment in the complex and competitive environment of the gastrointestinal (GI) microbiome are still relatively unknown, but knowledge of these factors will be crucial for understanding the formation of this ecosystem and reveal novel therapeutic avenues to manipulate this community. Serving as potential colonization factors, Diversity Generating Retroelements (DGRs) are genetic elements found in bacteria, archaea, and their viruses that are capable of accelerating evolution by rapidly diversifying ligand binding proteins to alter their ligand recognition. The GI microbiome is the most enriched ecosystem for DGRs known to date, but the role of DGRs within the microbiome remains completely unexplored. Therefore, the overarching goal of this proposal is to understand how DGR-driven genotypic variation contributes to adaptive bacterial phenotypes in the GI microbiome, especially in response to dynamic shifts in the environment, such as during colonization or from perturbations to the community. The candidate will use five carefully selected strains of Bacteroides, each of which contains a similar but non-identical DGR that diversifies either a pilus tip adhesin or a periplasmic protein. In Aim 1, he will uncover factors that control DGR activity in Bacteroides spp. In Aim 2, he will characterize the in vivo roles of the diversified proteins and identify other | UNIVERSITY OF CALIFORNIA LOS ANGELES | MACADANGDANG, BENJAMIN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-20 | 2024-12-01 | 2025-11-30 | 2024-01-03 | 2027-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 170,492 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL171737-02 | R01HL171737 | Solving longstanding mysteries in plasma triglyceride metabolism | Title of Project: "Solving longstanding mysteries in plasma triglyceride metabolism" PROJECT SUMMARY/ABSTRACT The objective of this Multiple Principal Investigator (PI) R01 grant is to solve persistent mysteries in the molecular physiology of plasma triglyceride (TG) metabolism. The PIs, Loren Fong (UCLA) and Michael Ploug (Finsen Laboratory, Copenhagen), are international leaders in TG metabolism. Fong, a cell biologist and physiologist, discovered that GPIHBP1, an endothelial cell (EC) protein, captures LPL within the interstitial spaces (where it is secreted by parenchymal cells) and moves it to the capillary lumen. Ploug, a physiologist and protein chemist with specialized expertise in biophysical methods, quantified GPIHBP1–LPL interactions; showed that GPIHBP1 stabilizes LPL; and discovered that ANGPTL4 inhibits LPL activity by catalyzing unfolding of LPL's hydrolase domain. For 11 years, the UCLA and Finsen Laboratory groups have collaborated on the physiology and biophysics of TG metabolism, publishing 21 papers in top-tier journals. They discovered that LPL is active as a monomer, dispelling dogma that it is a homodimer; solved the atomic structure of the GPIHBP1–LPL complex; elucidated the function of GPIHBP1's acidic domain; and discovered a new human disease (chylomicronemia from GPIHBP1 autoantibodies). The latter discovery has saved lives. They are now focusing on longstanding | UNIVERSITY OF CALIFORNIA LOS ANGELES | FONG, LOREN GI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-20 | 2025-01-01 | 2025-12-31 | 2024-01-08 | 2027-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 635,058 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL171737-02 | R01HL171737 | Solving longstanding mysteries in plasma triglyceride metabolism | Title of Project: "Solving longstanding mysteries in plasma triglyceride metabolism" PROJECT SUMMARY/ABSTRACT The objective of this Multiple Principal Investigator (PI) R01 grant is to solve persistent mysteries in the molecular physiology of plasma triglyceride (TG) metabolism. The PIs, Loren Fong (UCLA) and Michael Ploug (Finsen Laboratory, Copenhagen), are international leaders in TG metabolism. Fong, a cell biologist and physiologist, discovered that GPIHBP1, an endothelial cell (EC) protein, captures LPL within the interstitial spaces (where it is secreted by parenchymal cells) and moves it to the capillary lumen. Ploug, a physiologist and protein chemist with specialized expertise in biophysical methods, quantified GPIHBP1–LPL interactions; showed that GPIHBP1 stabilizes LPL; and discovered that ANGPTL4 inhibits LPL activity by catalyzing unfolding of LPL's hydrolase domain. For 11 years, the UCLA and Finsen Laboratory groups have collaborated on the physiology and biophysics of TG metabolism, publishing 21 papers in top-tier journals. They discovered that LPL is active as a monomer, dispelling dogma that it is a homodimer; solved the atomic structure of the GPIHBP1–LPL complex; elucidated the function of GPIHBP1's acidic domain; and discovered a new human disease (chylomicronemia from GPIHBP1 autoantibodies). The latter discovery has saved lives. They are now focusing on longstanding | UNIVERSITY OF CALIFORNIA LOS ANGELES | PLOUG, MICHAEL | UNIVERSITY OF COPENHAGEN | 2024-12-20 | 2025-01-01 | 2025-12-31 | 2024-01-08 | 2027-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 635,058 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DK131111-04 | R01DK131111 | Impaired autophagy, mitochondrial dysfunction, and inflammation in pancreatitis | Summary/Abstract Pancreatitis is a potentially fatal disease of exocrine pancreas, with obscure pathogenesis and no specific or efficient treatment available. Excessive/unresolving inflammation is a major determinant of pancreatitis severity but its mechanisms are poorly understood. Recent findings in experimental and genetic models have uncovered key pathogenic roles of impaired autophagy and mitochondrial dysfunction in acinar cell damage driving pancreatitis; disordering of these pathways is also prominent in human disease. Blockade/impairment of pancreatic autophagy initiates inflammation in genetic models, such as pancreas-specific knockout of the key autophagy mediator ATG5. Conversely, enhancing autophagic efficiency (or normalizing mitochondrial function) ameliorates the inflammatory response in experimental pancreatitis. These findings strongly indicate that normal autophagy restricts inflammation in pancreatitis; however, the underlying mechanisms are unknown. We hypothesize that a key mechanism linking impaired autophagy to inflammation in pancreatitis is acinar cell mitochondrial dysfunction; and further, that this mechanism is mediated by the increase in acinar cell mitochondrial (mt)ROS and mtDNA release. We posit that these effectors activate major proinflammatory pathways: NF-κB, triggering the expression of cytokines/chemokines in acinar cells and thus initiating the | UNIVERSITY OF CALIFORNIA LOS ANGELES | LEE, BOMI | STANFORD UNIVERSITY | 2024-12-16 | 2025-02-01 | 2027-01-31 | 2022-02-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 348,351 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DK131111-04 | R01DK131111 | Impaired autophagy, mitochondrial dysfunction, and inflammation in pancreatitis | Summary/Abstract Pancreatitis is a potentially fatal disease of exocrine pancreas, with obscure pathogenesis and no specific or efficient treatment available. Excessive/unresolving inflammation is a major determinant of pancreatitis severity but its mechanisms are poorly understood. Recent findings in experimental and genetic models have uncovered key pathogenic roles of impaired autophagy and mitochondrial dysfunction in acinar cell damage driving pancreatitis; disordering of these pathways is also prominent in human disease. Blockade/impairment of pancreatic autophagy initiates inflammation in genetic models, such as pancreas-specific knockout of the key autophagy mediator ATG5. Conversely, enhancing autophagic efficiency (or normalizing mitochondrial function) ameliorates the inflammatory response in experimental pancreatitis. These findings strongly indicate that normal autophagy restricts inflammation in pancreatitis; however, the underlying mechanisms are unknown. We hypothesize that a key mechanism linking impaired autophagy to inflammation in pancreatitis is acinar cell mitochondrial dysfunction; and further, that this mechanism is mediated by the increase in acinar cell mitochondrial (mt)ROS and mtDNA release. We posit that these effectors activate major proinflammatory pathways: NF-κB, triggering the expression of cytokines/chemokines in acinar cells and thus initiating the | UNIVERSITY OF CALIFORNIA LOS ANGELES | GUKOVSKY, ILYA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-16 | 2025-02-01 | 2027-01-31 | 2022-02-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 348,351 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01GM148761-03 | R01GM148761 | Bayesian Modeling and Inference for High-Dimensional Disease Mapping and Boundary Detection" | Project Summary/Abstract This application seeks to advance statistical methods within the Bayesian inferential paradigm for disease map-ping and spatial boundary analysis. Disease mapping is an epidemiological technique used to describe the geographic variation of disease and to generate etiological hypotheses about the possible causes for apparent differences in risk. The last decade has seen an explosion of interest in disease mapping, with recent method-ological developments in advanced spatial statistics and increasing availability of computerized Geographic In-formation Systems (GIS) technology. Spatial biostatisticians, data scientists and epidemiologists today routinely encounter datasets requiring multi- or high-dimensional disease mapping in the presence of spatial-temporal misalignment, where "dimension" refers to (a) the number of cancer types being studied, (b) the number of spa-tial units (e.g., census-tracts, counties) in the map, and (c) the number of temporal units (time points) at which the data are observed. This application offers novel classes of stochastic process-based graphical models with specific attention to spatially-temporally misaligned data and modeling of multiple cancers. The versatility and scalability of the proposed framework will allow epidemiologists and public health researchers to account for information from multiple sources including, but not limited to, environmental factors and climate-related vari- | UNIVERSITY OF CALIFORNIA LOS ANGELES | BANERJEE, SUDIPTO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-16 | 2025-02-01 | 2026-01-31 | 2023-02-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 293,656 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01CA251872-05S1 | R01CA251872 | Drivers of metabolic plasticity promote radiation resistance in glioblastoma multiforme | ABSTRACT Radiation therapy (RT) is a very effective treatment modality for improving local control and overall survival for many cancer types. However, glioblastoma multiforme (GBM) displays remarkable radioresistance. Although, post-surgical RT (total dose of 60Gy in 2Gy fractions) is the only treatment modality that increases overall survival for GBM patients, GBM universally recurs and is fatal. Resistance to RT is therefore a major contributor to treatment failure. Overcoming radiation resistance of these tumors is one of the major remaining frontiers in Radiation Oncology that, if resolved, could dramatically improve outcomes in this disease. Amongst the many contributing factors that have been proposed, GBM metabolism and its role in generating resistance to oxidative stress, such as during RT is a promising therapeutic angle that we will exploit in this proposal. Specifically, we have evidence that irradiated GBM cells reprogram their metabolism towards antioxidant pathways, by funneling glucose through the pentose phosphate pathway (PPP). Such metabolic reprogramming during RT is mediated in part by the glycolytic enzyme PKM2 and in part by the | UNIVERSITY OF CALIFORNIA LOS ANGELES | VLASHI, ERINA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-06-19 | 2024-07-01 | 2026-06-30 | 2020-07-06 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 333,450 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS129517-03 | R01NS129517 | Reciprocal interactions between cortical circuit dysfunction and α-synuclein pathology | Project Summary / Abstract Parkinson disease (PD) is the second most common neurodegenerative disease, leading to disability and death for individuals, and significant costs for caregivers and society. Cognitive impairment is a common cause of functional impairment in PD and a central feature of the related disorder Dementia with Lewy Bodies (DLB). To date, there are no disease-modifying therapies to prevent the development or progression of these symptoms. In both PD and DLB, intraneuronal inclusions of the protein alpha-synuclein (α-syn) in limbic and cortical regions correlates with cortical hypometabolism, hallucinations, and progression to dementia, suggesting a central role for α-syn in cognitive impairment. However, the specific effects and mechanisms by which α-syn pathology impacts the function of cortical neurons and circuits remain unknown. In addition, the cortex exhibits regional vulnerability, both to the deposition of α-syn and to the degree of functional impairment, for unknown reasons. Thus, major gaps remain in our understanding of how cortical circuits become dysfunctional in PD and DLB and how specific features of cortical circuits impact the spread and accumulation of α-syn. Here, Dr. Zeiger will lead a research group to test the hypothesis that a reciprocal relationship exists between α-syn pathology and neuronal activity, such that cortical α-syn accumulation directly disrupts neuronal activity, and conversely, that | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZEIGER, WILLIAM ABEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-19 | 2025-02-01 | 2026-01-31 | 2023-02-01 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 598,006 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 2R35GM133481-06 | R35GM133481 | Evolution on epidemiologically-relevant timescales | PROJECT SUMMARY Genetic variation encodes the history of our species, underlies our ability to adapt to new environments, and is the basis for individual- and population-specific disease risk. Over billions of years, evolution has transformed living organisms from simple single cells to the huge diversity around us. However, evolution is more than an ancient process of our past; it is ongoing. While a flash of evolutionary time, the last ~10,000 years have been a period of extraordinary genetic and phenotypic change: humans have adopted agriculture, pushed into new environments, and exploded in population size, increasing gene flow between populations and infectious disease exposure. Indeed, most human genetic variants arose in the last 10s to 100s of generations. Yet, many common population-genetic tools don't work on this timescale. By leveraging the signatures of rapid evolution, we aim to tackle fundamental evolutionary questions such as how populations adapt to new environments and emerging diseases. Over the past 4 years since starting the lab and R35, we have developed and applied multiple new theoretical models and computational methods to understand demographic and selective processes in admixed populations. The flexibility of the R35 further allowed us to branch into two newer models systems for evolutionary genetics: pathogen evolution and primates as a model | UNIVERSITY OF CALIFORNIA LOS ANGELES | GOLDBERG, AMY | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-14 | 2025-06-15 | 2026-04-30 | 2019-09-01 | 2030-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 446,119 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL162407-04 | R01HL162407 | Targeting NOX4-dependent mitochondrial dysfunction, autophagy and defective calcium handling in AF | PROJECT SUMMARY Atrial fibrillation (AF) is the most common cardiac arrhythmia occurring in 9% of population older than 65 and is associated with increased morbidity and mortality, notably from embolic stroke, sudden death and heart failure. Although oxidative stress has been implicated in the pathogenesis of AF, detailed mechanistic insights into oxidase activation and its downstream effectors have remained elusive. We have previously identified a correlation between NADPH oxidase isoform 4 (NOX4) and AF in cardiac transplant patients, and a direct causal role of NOX4 in AF development using RNA based acute induction of NOX4 in zebrafish. In preliminary studies, we have shown that AF develops in a novel in-house generated, cardiac-specific NOX4 transgenic zebrafish line, which will be used in Aim 1 to delineate a causal role of cardiac-specific activation of NOX4 in AF pathogenesis together with a novel murine model of AF established in-house (Aim 1). Notably, these mice exhibit spontaneous AF episodes (absent P valves and irregularly irregular RR intervals), as characterized by real time telemetry ECG analyses. Global and cardiac specific knockout mice will be employed to examine a specific role of cardiac NOX4 in AF development (Aim 1). In Aim 2, we will examine whether NOX4-dependent mitochondrial dysfunction and autophagy mediate AF development in both the zebrafish and mouse models, based on preliminary observations of substantial | UNIVERSITY OF CALIFORNIA LOS ANGELES | CAI, HUA LINDA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-23 | 2025-01-01 | 2026-12-31 | 2022-01-01 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 700,363 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL162407-04 | R01HL162407 | Targeting NOX4-dependent mitochondrial dysfunction, autophagy and defective calcium handling in AF | PROJECT SUMMARY Atrial fibrillation (AF) is the most common cardiac arrhythmia occurring in 9% of population older than 65 and is associated with increased morbidity and mortality, notably from embolic stroke, sudden death and heart failure. Although oxidative stress has been implicated in the pathogenesis of AF, detailed mechanistic insights into oxidase activation and its downstream effectors have remained elusive. We have previously identified a correlation between NADPH oxidase isoform 4 (NOX4) and AF in cardiac transplant patients, and a direct causal role of NOX4 in AF development using RNA based acute induction of NOX4 in zebrafish. In preliminary studies, we have shown that AF develops in a novel in-house generated, cardiac-specific NOX4 transgenic zebrafish line, which will be used in Aim 1 to delineate a causal role of cardiac-specific activation of NOX4 in AF pathogenesis together with a novel murine model of AF established in-house (Aim 1). Notably, these mice exhibit spontaneous AF episodes (absent P valves and irregularly irregular RR intervals), as characterized by real time telemetry ECG analyses. Global and cardiac specific knockout mice will be employed to examine a specific role of cardiac NOX4 in AF development (Aim 1). In Aim 2, we will examine whether NOX4-dependent mitochondrial dysfunction and autophagy mediate AF development in both the zebrafish and mouse models, based on preliminary observations of substantial | UNIVERSITY OF CALIFORNIA LOS ANGELES | GOLDHABER, JOSHUA I | CEDARS-SINAI MEDICAL CENTER | 2024-12-23 | 2025-01-01 | 2026-12-31 | 2022-01-01 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 700,363 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01CA215185-08 | R01CA215185 | Nutrient Regulation of Cancer Cell Growth | SUMMARY Renal cell cancer (RCC) is the most common type of kidney cancer, and despite therapeutic advances, mortality remains high. While there are over a dozen RCC subtypes with different genomic drivers, metabolic reprogramming is a shared feature of tumorigenesis and progression across most of the major forms of kidney cancer and represents a targetable vulnerability in RCC. Our preliminary results show that RCCs and other cancers rely on the amino acid asparagine for tumor mTORC1 activity and growth, and methods to deplete tumor asparagine levels impair cancer cell proliferation and block cancer growth. Cancers acquire asparagine through two main routes: 1) consumption from the environment, and 2) biosynthesis from aspartate via asparagine synthetase (ASNS). Over the last 5 years, we found that simultaneous reduction of tumor asparagine consumption and biosynthesis blocks growth of lung, breast, and pancreas cancers in mice. Tumor asparagine consumption can be targeted using L-Asparaginase (ASNase), which hydrolyzes serum asparagine, or dietary asparagine restriction, which reduces serum asparagine levels. Tumor asparagine biosynthesis can be targeted using metformin, which through inhibiting complex I of the electron transport chain (ETC), reduces cancer cell production of aspartate, an obligate substrate for ASNS biosynthesis of asparagine. In this renewal proposal, | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHRISTOFK, HEATHER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-07 | 2025-02-01 | 2026-01-31 | 2017-12-06 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 649,928 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R35GM139593-05 | R35GM139593 | Exploiting Unconventional Building Blocks in Chemical Synthesis | Project Summary/Abstract The central objective of this application is to harness unconventional synthetic building blocks for the development of new, reliable, and efficient, methodologies. These methodologies are intended to enable the construction of stereochemically rich scaffolds, including those seen in naturally occurring small molecules and medicines. The development of new methods and the syntheses of complex small molecules continues to be vital areas of research. Most medicinal agents on the market are prepared by organic synthesis, including the large majority of all new drugs that have become available over the past three decades. The chemical structures of new drug entities are becoming increasingly complex, now often bearing sp3 centers rather than "flat" structures. This has led to an increased need for chemists to develop new methods that can reliably build intricate structures. The two unconventional building blocks we seek to harness in the proposed studies are amides and strained cyclic alkynes and allenes. Regarding amides, the C–N bond of amides has long been viewed as stable, such that synthetic methodologies that rely on C–N bond cleavage have remained limited. We seek to develop methods that utilize nickel catalysis to harness amide functional groups as synthons. We | UNIVERSITY OF CALIFORNIA LOS ANGELES | GARG, NEIL K | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-31 | 2025-02-01 | 2025-07-31 | 2021-02-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 291,148 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R35GM156610-01 | R35GM156610 | Harnessing the orthogonality of fluorine for advanced biomaterials and biotechnologies | Perfluorination imparts unique, abiotic properties to molecules and materials. The unifying goal of our work is exploiting these properties to enhance therapeutics, diagnostics, and create new chemical tools. In one approach, we capitalize on the inverse quadrapole moment imparted by perfluorination of aromatics. We design cyclophane host molecules that can recognize perfluorinated aromatic compounds in living systems through arene-perfluoroarene interactions as well as secondary non-covalent or covalent interactions. Ultimately, we aim to apply these novel host–guest complexes to the detection and/or treatment of diseases with a metabolic signature, such as cancer, inflammation, and drug-resistant infection. A different area employs perfluoroalkyl compounds, more commonly referred to as perfluorocarbons, which phase separate from aqueous and organic solution. The perfluorocarbons can be stabilized as droplets in water by using surfactant to create perfluorocarbon nanoemulsions. We view perfluorocarbon nanoemulsions as bioorthogonal, nano, reaction vessels and develop methods to load an array of payloads, control their biodistribution, and trigger their disassembly. The major goal of this work is to create a versatile nanomaterial scaffold that can be tailored toward many different diseases in a personalized manner. Additionally, we continue our fruitful collaboration with the Camp ås group who have developed the first methods | UNIVERSITY OF CALIFORNIA LOS ANGELES | SLETTEN, ELLEN MAY | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-21 | 2025-05-01 | 2026-03-31 | 2025-05-01 | 2030-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 468,872 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI172410-03 | R01AI172410 | Towards HIV eradication: New concepts and potent compounds for PKC-mediated latency reversal | ABSTRACT Although anti-retroviral therapy (ART) slows disease progression, ART is a life-long therapy. Significantly, ART is not curative. It does not eliminate reservoirs of replication-competent virus. Thus, when ART is discontinued, HIV emerges from reservoirs and rapidly spreads, leading to disease progression towards AIDS. One strategy for clearing these reservoirs of latently infected cells, the principal if not sole source of continued infection, is to use a kick and kill approach, in which latent cells are "kicked" or activated from latency, allowing their subsequent "killing" or clearance by viral cytopathic effects, immune effector cells or additional therapies targeted at HIV-infected cells. To this end, we show proof-of-concept that a kick and kill strategy with uniquely effective latency reversing agents (LRA) and NK cells remarkably targets the HIV reservoir in a humanized mouse model, leading to a milestone of treatment interruption. Our next goal is to further enhance our kick and kill components to eradicate all replication-competent reservoirs of virus present during ART. We will design, synthesize, and investigate promising new compounds, the best kick components uncovered thus far, with the overall goal of producing superior LRAs and synergistic strategies that efficiently and safely purge the latent HIV in vivo. LRAs have been used to induce HIV expression from latent cells, but thus far have been limited by suboptimal efficacy, | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZACK, JEROME A. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-23 | 2025-02-01 | 2026-01-31 | 2023-02-01 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 721,067 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI172410-03 | R01AI172410 | Towards HIV eradication: New concepts and potent compounds for PKC-mediated latency reversal | ABSTRACT Although anti-retroviral therapy (ART) slows disease progression, ART is a life-long therapy. Significantly, ART is not curative. It does not eliminate reservoirs of replication-competent virus. Thus, when ART is discontinued, HIV emerges from reservoirs and rapidly spreads, leading to disease progression towards AIDS. One strategy for clearing these reservoirs of latently infected cells, the principal if not sole source of continued infection, is to use a kick and kill approach, in which latent cells are "kicked" or activated from latency, allowing their subsequent "killing" or clearance by viral cytopathic effects, immune effector cells or additional therapies targeted at HIV-infected cells. To this end, we show proof-of-concept that a kick and kill strategy with uniquely effective latency reversing agents (LRA) and NK cells remarkably targets the HIV reservoir in a humanized mouse model, leading to a milestone of treatment interruption. Our next goal is to further enhance our kick and kill components to eradicate all replication-competent reservoirs of virus present during ART. We will design, synthesize, and investigate promising new compounds, the best kick components uncovered thus far, with the overall goal of producing superior LRAs and synergistic strategies that efficiently and safely purge the latent HIV in vivo. LRAs have been used to induce HIV expression from latent cells, but thus far have been limited by suboptimal efficacy, | UNIVERSITY OF CALIFORNIA LOS ANGELES | WENDER, PAUL ANTHONY | STANFORD UNIVERSITY | 2025-01-23 | 2025-02-01 | 2026-01-31 | 2023-02-01 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 721,067 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5F31NS135993-02 | F31NS135993 | Post-Stroke Neurovascular Function and Repair within a Porous Hydrogel | PROJECT SUMMARY Ischemic stroke, characterized by acute loss of blood flow to the brain caused by thrombus or embolus, accounts for 80% of all stroke cases and is a leading cause of disability in adults in the U.S. The loss of blood flow creates a zone of complete infarction (the core) and a surrounding zone of surviving tissue, where much of the limited repair after stroke occurs (peri-infarct tissue). In this repair, angiogenesis and the formation of new connections (axonal sprouting) are two key components. The proposed predoctoral NRSA aims to examine innate cellular responses to a potential stroke therapeutic, a biocompatible hydrogel scaffold with nanoparticle-immobilized vascular endothelial growth factor, that promotes infiltration of endothelial cells and axons from the surrounding peri-infarct. I hypothesize that introduction of this hydrogel into a cortical stroke infarct will revascularize the infarct and promote axonal sprouting and migration of glial cells and neural progenitors into the hydrogel scaffold, and that neuronal responses, particularly axonal sprouting and synaptogenesis, will be enhanced by rehabilitation of the affected forelimb in combination with the hydrogel. I will induce cortical stroke in the mouse forelimb motor cortex and inject the novel multi-component hydrogel into the stroke cavity. In the studies proposed in Aim 1, I will use 2-photon microscopic live imaging to longitudinally record and quantify the rate of vessel growth, perfusion, and | UNIVERSITY OF CALIFORNIA LOS ANGELES | RATHBUN, ELLE MAI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-12 | 2025-01-01 | 2025-12-31 | 2024-01-01 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 45,330 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U24NS100685-08 | U24NS100685 | Southwest Strategies to Innovate Emergency Care Clinical Trials Network (SW SIREN) | Medical and traumatic emergency conditions affecting the cardiac, respiratory, nervous, and hematologic systems collectively account for the overwhelming preponderance of death and disability affecting Americans. The ongoing COVID-19 pandemic has brought into stark relief the importance of emergency care research to rapidly evaluate treatments, and the disproportionate burden that underserved populations suffer. It is imperative that new approaches for timely diagnosis and equitable treatment of these conditions be efficiently developed. This renewal application is to continue and evolve the effective Southwest Strategies to Innovate EmeRgENcy Care Clinical Trials Network (SW SIREN) Hub and Spoke system to conduct high-quality, multi-site clinical trials to improve the outcomes for patients with neurologic, cardiac, respiratory, and hematologic, and traumatic conditions. The SW SIREN consortium will leverage strong regionalized prehospital-medical center partnerships in major population centers in the Southwest (Los Angeles, Orange, and San Diego counties in California, Denver, Colorado, and Clark County, Nevada), with a continued focus on recruitment of underrepresented populations. The Hub-and-Spoke consortium is comprised of the Award Hub, 5 Core Spoke Medical Centers, 83 Additional Spoke Hospitals, and 5 County EMS systems. Within the consortium are a total of 10 tertiary-quaternary academic centers able to participate in complex intervention trials and an extensive range of frontline hospitals able to participate in simple pragmatic trials. Building upon our success in training and mentorship of fellows and mid-career clinical trialists, we will utilize six Clinical and Translational Science Awards and seven universities to identify and elevate the next generation of SIREN clinical trialists. Twelve Advisory Panels with expertise in specific disease and research domains will facilitate trial implementation within the consortium and serve as a resource to the Hub leadership and to individual performance sites. The four specific aims | UNIVERSITY OF CALIFORNIA LOS ANGELES | YADAV, KABIR | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-27 | 2025-02-01 | 2026-01-31 | 2017-07-15 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 365,308 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U24NS100685-08 | U24NS100685 | Southwest Strategies to Innovate Emergency Care Clinical Trials Network (SW SIREN) | Medical and traumatic emergency conditions affecting the cardiac, respiratory, nervous, and hematologic systems collectively account for the overwhelming preponderance of death and disability affecting Americans. The ongoing COVID-19 pandemic has brought into stark relief the importance of emergency care research to rapidly evaluate treatments, and the disproportionate burden that underserved populations suffer. It is imperative that new approaches for timely diagnosis and equitable treatment of these conditions be efficiently developed. This renewal application is to continue and evolve the effective Southwest Strategies to Innovate EmeRgENcy Care Clinical Trials Network (SW SIREN) Hub and Spoke system to conduct high-quality, multi-site clinical trials to improve the outcomes for patients with neurologic, cardiac, respiratory, and hematologic, and traumatic conditions. The SW SIREN consortium will leverage strong regionalized prehospital-medical center partnerships in major population centers in the Southwest (Los Angeles, Orange, and San Diego counties in California, Denver, Colorado, and Clark County, Nevada), with a continued focus on recruitment of underrepresented populations. The Hub-and-Spoke consortium is comprised of the Award Hub, 5 Core Spoke Medical Centers, 83 Additional Spoke Hospitals, and 5 County EMS systems. Within the consortium are a total of 10 tertiary-quaternary academic centers able to participate in complex intervention trials and an extensive range of frontline hospitals able to participate in simple pragmatic trials. Building upon our success in training and mentorship of fellows and mid-career clinical trialists, we will utilize six Clinical and Translational Science Awards and seven universities to identify and elevate the next generation of SIREN clinical trialists. Twelve Advisory Panels with expertise in specific disease and research domains will facilitate trial implementation within the consortium and serve as a resource to the Hub leadership and to individual performance sites. The four specific | UNIVERSITY OF CALIFORNIA LOS ANGELES | COOPER, RICHELLE J. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-27 | 2025-02-01 | 2026-01-31 | 2017-07-15 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 365,308 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U24NS100685-08 | U24NS100685 | Southwest Strategies to Innovate Emergency Care Clinical Trials Network (SW SIREN) | Medical and traumatic emergency conditions affecting the cardiac, respiratory, nervous, and hematologic systems collectively account for the overwhelming preponderance of death and disability affecting Americans. The ongoing COVID-19 pandemic has brought into stark relief the importance of emergency care research to rapidly evaluate treatments, and the disproportionate burden that underserved populations suffer. It is imperative that new approaches for timely diagnosis and equitable treatment of these conditions be efficiently developed. This renewal application is to continue and evolve the effective Southwest Strategies to Innovate EmeRgENcy Care Clinical Trials Network (SW SIREN) Hub and Spoke system to conduct high-quality, multi-site clinical trials to improve the outcomes for patients with neurologic, cardiac, respiratory, and hematologic, and traumatic conditions. The SW SIREN consortium will leverage strong regionalized prehospital-medical center partnerships in major population centers in the Southwest (Los Angeles, Orange, and San Diego counties in California, Denver, Colorado, and Clark County, Nevada), with a continued focus on recruitment of underrepresented populations. The Hub-and-Spoke consortium is comprised of the Award Hub, 5 Core Spoke Medical Centers, 83 Additional Spoke Hospitals, and 5 County EMS systems. Within the consortium are a total of 10 tertiary-quaternary academic centers able to participate in complex intervention trials and an extensive range of frontline hospitals able to participate in simple pragmatic trials. Building upon our success in training and mentorship of fellows and mid-career clinical trialists, we will utilize six Clinical and Translational Science Awards and seven universities to identify and elevate the next generation of SIREN clinical trialists. Twelve Advisory Panels with expertise in specific disease and research domains will facilitate trial implementation within the consortium and serve as a resource to the Hub leadership and to individual performance sites. The four specific aims | UNIVERSITY OF CALIFORNIA LOS ANGELES | LEWIS, ROGER J | LOS ANGELES COUNTY HARBOR-UCLA MED CTR | 2024-12-27 | 2025-02-01 | 2026-01-31 | 2017-07-15 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 365,308 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5U24NS100685-08 | U24NS100685 | Southwest Strategies to Innovate Emergency Care Clinical Trials Network (SW SIREN) | Medical and traumatic emergency conditions affecting the cardiac, respiratory, nervous, and hematologic systems collectively account for the overwhelming preponderance of death and disability affecting Americans. The ongoing COVID-19 pandemic has brought into stark relief the importance of emergency care research to rapidly evaluate treatments, and the disproportionate burden that underserved populations suffer. It is imperative that new approaches for timely diagnosis and equitable treatment of these conditions be efficiently developed. This renewal application is to continue and evolve the effective Southwest Strategies to Innovate EmeRgENcy Care Clinical Trials Network (SW SIREN) Hub and Spoke system to conduct high-quality, multi-site clinical trials to improve the outcomes for patients with neurologic, cardiac, respiratory, and hematologic, and traumatic conditions. The SW SIREN consortium will leverage strong regionalized prehospital-medical center partnerships in major population centers in the Southwest (Los Angeles, Orange, and San Diego counties in California, Denver, Colorado, and Clark County, Nevada), with a continued focus on recruitment of underrepresented populations. The Hub-and-Spoke consortium is comprised of the Award Hub, 5 Core Spoke Medical Centers, 83 Additional Spoke Hospitals, and 5 County EMS systems. Within the consortium are a total of 10 tertiary-quaternary academic centers able to participate in complex intervention trials and an extensive range of frontline hospitals able to participate in simple pragmatic trials. Building upon our success in training and mentorship of fellows and mid-career clinical trialists, we will utilize six Clinical and Translational Science Awards and seven universities to identify and elevate the next generation of SIREN clinical trialists. Twelve Advisory Panels with expertise in specific disease and research domains will facilitate trial implementation within the consortium and serve as a resource to the Hub leadership and to individual performance sites. The four specific aims | UNIVERSITY OF CALIFORNIA LOS ANGELES | SAVER, JEFFREY L | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-27 | 2025-02-01 | 2026-01-31 | 2017-07-15 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 365,308 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01CA237401-06 | R01CA237401 | Investigating the heterogeneity of glucose transport in lung adenocarcinoma | Project Summary/Abstract   Lung cancer is the leading cause of cancer-related death; lung adenocarcinoma (LUAD) is the most frequent type. The pathogenesis of LUAD is poorly understood. We recently discovered that sodium-glucose transporter 2 (SGLT2) is a previously unrecognized system of metabolic supply specifically active in early-stage LUAD and required for lung carcinogenesis. SGLT2 inhibition prolongs survival, delays cancer development, and slows tumor growth in genetically engineered murine models (GEMMs) and in patient-derived xenografts (PDXs) of LUAD. Pre-malignant lesions and early-stage LUADs express SGLT2 but not the well-known GLUT1 transporter, whereas more advanced tumors display heterogeneous expression of SGLT2 in low-grade and GLUT1 in high-grade areas of the same tumor. Why do tumors need to switch from SGLT2 to GLUT1 as they progress? Our data suggest that this switch is associated with a reprogramming of glucose metabolism: SGLT2+ tumors use oxidative glucose metabolism, GLUT1+ tumors use glycolysis. Glucose uptake can be studied in vivo by positron emission tomography (PET) with 2-[18F] fluorodeoxyglucose (FDG), transported by GLUTs and not SGLTs, and methyl 4-[18F]fluorodeoxyglucose (Me4FDG), specific for SGLTs.   We will investigate the heterogeneity of glucose transport in LUAD, to understand the biological | UNIVERSITY OF CALIFORNIA LOS ANGELES | SCAFOGLIO, CLAUDIO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-27 | 2025-02-01 | 2026-01-31 | 2020-02-01 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 479,934 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K01DK127004-05 | K01DK127004 | Iron and Pregnancy: Regulatory Mechanisms and Adverse Outcomes | PROJECT SUMMARY/ABSTRACT I am a post-doctoral scientist interested in the regulation of metabolic processes important to human health and the pathophysiology of human diseases. My long-term goal is to become an expert and academic leader in the field of iron homeostasis, answering questions and developing applications relevant to human health and disease. I aim to expand the field of iron homeostasis to the previously neglected area of iron regulation during pregnancy and the contribution of iron disorders to adverse pregnancy outcomes, and apply these discoveries beyond pregnancy, to other common iron disorders. I will be supported by my primary mentor, Dr. Elizabeta Nemeth, a leader in the field of anemia and iron metabolism, along with co-mentors who will contribute their multidisciplinary expertise to train me in theoretical and methodological aspects of placental and fetal health and disease. Through UCLA's Clinical and Translational Science Institute (CTSI), I will choose from numerous career development seminars that address such topics as grant writing, manuscript preparation, and ethical research. I will also take graduate courses to obtain further training in immunology, developmental biology, bioinformatics and biostatistics. I feel fortunate to have the full support of my institution, as well as the many advantages of carrying out my research project at the University of California Los Angeles, a renowned research center. | UNIVERSITY OF CALIFORNIA LOS ANGELES | SANGKHAE, VEENA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-19 | 2025-02-01 | 2027-01-31 | 2021-02-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 151,805 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F30AI181449-02 | F30AI181449 | Transcriptional regulation of NK cell metabolism and effector function by MEF2C | PROJECT SUMMARY NK cells are required for antiviral immunity against viral infection in mice and humans. Patients with NK cell deficiencies display increased susceptibility to infection from human cytomegalovirus (HCMV), varicella zoster virus, and other herpesviruses. During the response to viral infection, activated NK cells expand, produce inflammatory cytokines such as interferon-γ (IFN-γ), and directly kill virally infected host cells. Potent induction of these effector functions is tightly linked to metabolic reprogramming, as NK cells undergo drastic metabolic changes to optimize energy production. Recent studies have identified the mammalian target of rapamycin complex 1 (mTORc1) and the sterol regulatory element-binding protein (SREBP) family of transcription factors as being key regulators of activated NK cell metabolism. Despite the importance of these metabolic adaptations, however, the precise molecular regulators linking extracellular activating signals to these intracellular metabolic mediators remain poorly understood. Our results indicate that the transcription factor myocyte enhancing factor 2C (MEF2C) is a central regulator of mature human NK cell proliferation, IFN-γ production, and cytotoxicity. CRISPR-Cas9 ribonucleoprotein (RNP)-mediated knockout of MEF2C resulted in impaired human NK cell effector function in vitro. Likewise, MEF2C loss resulted in impaired expansion of mouse NK cells during mouse | UNIVERSITY OF CALIFORNIA LOS ANGELES | LI, JOEY H. T. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-28 | 2025-04-01 | 2026-03-31 | 2024-04-01 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 45,215 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 4DP2GM146246-02 | DP2GM146246 | A systems-level approach to decipher the protein interactome. | Abstract Protein interactions, such as protein-protein, protein-nucleic acid, protein-metabolite, and protein-xenobiotic, play a critical role in defining the uniqueness and complexity of biological organisms. Understanding where and when interactions occur is an essential step to functionally characterize the interactome. However, and despite remarkable advances in computational and proteomic technologies, it remains surprisingly difficult to precisely pinpoint contact sites cell-wide in a high-throughput manner. Here we present a new approach, termed Fast Photochemical Oxidation and Capture by Suzuki (FPICS), to map protein interaction sites at high resolution. The key innovation of our method, which represents an unprecedented technical advance, is the use of a single halogen atom as both a photoactivatable molecular 'calling card,' to indicate where interactions occur, and a capture handle, for mass spectrometry-based proteomic detection of each interaction site. With FPICS, halogen substituents are first transferred, using excimer laser irradiation, from halogenated small molecules (e.g. drugs or natural products) or halogenated biomolecules (e.g. proteins, lipids, glycans, oligonucleotides, or metabolites) to interacting proteins. Labeled sites are then captured and identified using bioorthogonal Suzuki–Miyaura cross-coupling chemoproteomic methodology pioneered by our group. FPICS is groundbreaking because it eliminates | UNIVERSITY OF CALIFORNIA LOS ANGELES | BACKUS, KERIANN MARIE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-29 | 2024-09-01 | 2026-08-31 | 2021-09-23 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 921,934 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL162124-04 | R01HL162124 | Role of intestinal inflammation in oxidized lipid induced pulmonary hypertension | SUMMARY Pulmonary arterial hypertension (PAH) is a chronic lung disease characterized by a progressive increase in pulmonary arterial pressure leading to right ventricular (RV) heart failure and death. Over the last five years, our group and others have demonstrated the critical role of oxidized fatty acids in the pathogenesis of PAH. Levels of oxidized fatty acids of the lipoxygenase (LOX) pathway; hydroxyeicosatetraenoic acids (HETEs) are upregulated in the lungs of patients with PAH as well as in rats with pulmonary hypertension (PH). We were the first to establish that dietary supplementation of a single oxidized fatty acid (15HETE) of the LOX pathway is sufficient to cause PH in wild type mice in the absence of any other PH stimulus. In our very recent publication in Hypertension, we reported T cell-dependent endothelial cell apoptosis as one of the mechanisms underlying 15HETE induced PH. However, the exact molecular mechanisms leading to PAEC apoptosis and onset of PH are not known. To unravel the molecular mechanisms, we performed RNA-Seq on the lungs and intestine of mice on 15HETE diet and integrated our RNA-Seq data with online microarrays of human PAH lungs and identified IFI44 (IFN inducible protein 44) as the only novel common gene that was significantly upregulated. IFI44 is an interferon inducible protein and our preliminary data shows that IFNα4 is specifically increased in the | UNIVERSITY OF CALIFORNIA LOS ANGELES | EGHBALI, MANSOUREH | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-23 | 2025-02-01 | 2027-01-31 | 2022-02-10 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 611,124 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL162124-04 | R01HL162124 | Role of intestinal inflammation in oxidized lipid induced pulmonary hypertension | SUMMARY Pulmonary arterial hypertension (PAH) is a chronic lung disease characterized by a progressive increase in pulmonary arterial pressure leading to right ventricular (RV) heart failure and death. Over the last five years, our group and others have demonstrated the critical role of oxidized fatty acids in the pathogenesis of PAH. Levels of oxidized fatty acids of the lipoxygenase (LOX) pathway; hydroxyeicosatetraenoic acids (HETEs) are upregulated in the lungs of patients with PAH as well as in rats with pulmonary hypertension (PH). We were the first to establish that dietary supplementation of a single oxidized fatty acid (15HETE) of the LOX pathway is sufficient to cause PH in wild type mice in the absence of any other PH stimulus. In our very recent publication in Hypertension, we reported T cell-dependent endothelial cell apoptosis as one of the mechanisms underlying 15HETE induced PH. However, the exact molecular mechanisms leading to PAEC apoptosis and onset of PH are not known. To unravel the molecular mechanisms, we performed RNA-Seq on the lungs and intestine of mice on 15HETE diet and integrated our RNA-Seq data with online microarrays of human PAH lungs and identified IFI44 (IFN inducible protein 44) as the only novel common gene that was significantly upregulated. IFI44 is an interferon inducible protein and our preliminary data shows that IFNα4 is specifically increased in the | UNIVERSITY OF CALIFORNIA LOS ANGELES | REDDY, SRINIVASA T. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-23 | 2025-02-01 | 2027-01-31 | 2022-02-10 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 611,124 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01AI094386-13S1 | R01AI094386 | Genome structure, transcription and packaging of dsRNA viruses | Double-stranded RNA (dsRNA) viruses comprise a large group of non-enveloped viruses characterized by their ability to transcribe their RNA within an intact capsid (i.e., endogenous RNA transcription), thus evading cellular antiviral responses to dsRNA. Among them, members of the Reoviridae family of dsRNA viruses are of significance in both public health and basic science, exemplified respectively by the gastroenteritis-causing rotavirus which is responsible for approximately half a million child deaths annually worldwide and the insect-killing cytoplasmic polyhedrosis virus (CPV) which was used historically as a model in the discovery of RNA capping. We have studied non-enveloped dsRNA viruses with single-layered (CPV), double-layered [mammalian reovirus (MRV) and aquareovirus (ARV)], and triple-layered [rhesus rotavirus (RRV), Bluetongue virus (BTV)] capsid. These viruses could also be classified based on the presence (such as CPV and reoviruses) or absence (such as BTV and RRV) of an mRNA-capping turret on the icosahedral vertices of their innermost shell. Results from the prior funding cycles have uncovered that BTV and CPV both use surface trimers bearing similarities to fusion proteins of enveloped viruses (e.g., flu, AIDS and COVID-19 viruses) for cell entry. We have also captured the asymmetrically attached transcriptional enzyme complex (TEC) at the quiescent, initiation and transcribing stages of CPV, BTV and RRV; and identified both conserved and diverse features among their structures and organizations of TEC and RNA capping. Our studies showed that, upon cell entry, these viruses sense different environmental cues for internal transcription activation; and in the case of CPV, sensing of SAM and ATP by the RNA-capping turret triggers a cascade of events: opening of the turret iris, detachment of the trimeric spike, and initiation of endogenous transcription. The need to conserve endogenous RNA transcription and the structural diversities uncovered in our prior studies have led to our overall | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHOU, Z HONG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-12 | 2025-01-01 | 2025-12-31 | 2012-08-16 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 95,615 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1T32CA288354-01A1 | T32CA288354 | Neuro-Oncology Translational Research Training Program (NOTR-TP) | ABSTRACT Glioblastoma (GBM) is the most common and aggressive form of malignant glioma, carrying a dismal prognosis of a median survival of around 14-20 months; while brain metastases (BMs) affect 10-25% of all adult patients with cancer, with an annual incidence of 98,000-170,000 new cases and rising. The dismal prognosis of malignant brain tumors along with lack of effective therapies emphasizes the need for comprehensive and multi-disciplinary training programs that prepare the next generation of brain cancer scientists. Neuro-oncology is multidisciplinary field involving coordinated research and clinical activities between oncology, neurology, neurosurgery, radiation oncology, radiology, immunology, pharmacology, pathology, computational biology, neuroscience, biochemistry, and biostatistics. As such, there is tremendous need for translational research training programs that can cross these broad disciplines and provide mentoring and support for young investigators who will become future leaders in neuro-oncology research. The Neuro-Oncology Translational Research Training Program (NOTR-TP) at University of California Los Angeles (UCLA) will establish a new multidisciplinary translational research program within Southern California with the goal of considerably expanding and significantly impacting brain tumor research and clinical care. | UNIVERSITY OF CALIFORNIA LOS ANGELES | PRINS, ROBERT M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-24 | 2025-02-01 | 2026-06-30 | 2025-02-01 | 2030-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 349,025 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1T32CA288354-01A1 | T32CA288354 | Neuro-Oncology Translational Research Training Program (NOTR-TP) | ABSTRACT Glioblastoma (GBM) is the most common and aggressive form of malignant glioma, carrying a dismal prognosis of a median survival of around 14-20 months; while brain metastases (BMs) affect 10-25% of all adult patients with cancer, with an annual incidence of 98,000-170,000 new cases and rising. The dismal prognosis of malignant brain tumors along with lack of effective therapies emphasizes the need for comprehensive and multi-disciplinary training programs that prepare the next generation of brain cancer scientists. Neuro-oncology is multidisciplinary field involving coordinated research and clinical activities between oncology, neurology, neurosurgery, radiation oncology, radiology, immunology, pharmacology, pathology, computational biology, neuroscience, biochemistry, and biostatistics. As such, there is tremendous need for translational research training programs that can cross these broad disciplines and provide mentoring and support for young investigators who will become future leaders in neuro-oncology research. The Neuro-Oncology Translational Research Training Program (NOTR-TP) at University of California Los Angeles (UCLA) will establish a new multidisciplinary translational research program within Southern California with the goal of considerably expanding and significantly impacting brain tumor research and clinical care. | UNIVERSITY OF CALIFORNIA LOS ANGELES | ELLINGSON, BENJAMIN M. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-24 | 2025-02-01 | 2026-06-30 | 2025-02-01 | 2030-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 349,025 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA057084-03 | R01DA057084 | Contribution of non-canonical dopamine pathways to model-based learning | PROJECT SUMMARY Model-based learning affords individuals the ability to contemplate the specific outcomes of actions or events. This facilitates flexible decision making. While we know of brain regions that contribute to model-based learning, the wider pathways and circuits that facilitate development of these flexible representations in these regions are less explored. Given that substance use disorders are characterized by deficits in model-based decision making, a gap in the knowledge of the neural circuits contributing to model-based learning prevents us from making clinical advances in the treatment of these deficits. The overarching goal of this proposal is, thus, to expose the neural circuits that mediate model-based decision making. Recent evidence from our team and others has implicated ventral tegmental area dopamine neurons (VTADA) as critical to driving model-based learning. This was surprising because phasic VTADA activity was typically restricted to assigning general value to cues, which prevents this signal from contributing to more flexible associative relationships characterizing model-based learning. This work acts as our catalyst to investigate how this dopamine signal is used in the circuits necessary for model-based learning. We are particularly interested in the dopamine pathways to the basolateral amygdala (VTADA⊡BLA) and lateral hypothalamus (VTADA⊡LH). We have shown that BLA and LH are important for the development of model- | UNIVERSITY OF CALIFORNIA LOS ANGELES | SHARPE, MELISSA | UNIVERSITY OF SYDNEY | 2025-02-27 | 2025-02-01 | 2026-01-31 | 2023-04-15 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 585,792 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA057084-03 | R01DA057084 | Contribution of non-canonical dopamine pathways to model-based learning | PROJECT SUMMARY Model-based learning affords individuals the ability to contemplate the specific outcomes of actions or events. This facilitates flexible decision making. While we know of brain regions that contribute to model-based learning, the wider pathways and circuits that facilitate development of these flexible representations in these regions are less explored. Given that substance use disorders are characterized by deficits in model-based decision making, a gap in the knowledge of the neural circuits contributing to model-based learning prevents us from making clinical advances in the treatment of these deficits. The overarching goal of this proposal is, thus, to expose the neural circuits that mediate model-based decision making. Recent evidence from our team and others has implicated ventral tegmental area dopamine neurons (VTADA) as critical to driving model-based learning. This was surprising because phasic VTADA activity was typically restricted to assigning general value to cues, which prevents this signal from contributing to more flexible associative relationships characterizing model-based learning. This work acts as our catalyst to investigate how this dopamine signal is used in the circuits necessary for model-based learning. We are particularly interested in the dopamine pathways to the basolateral amygdala (VTADA⊡BLA) and lateral hypothalamus (VTADA⊡LH). We have shown that BLA and LH are important for the development of model- | UNIVERSITY OF CALIFORNIA LOS ANGELES | WASSUM, KATE M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-27 | 2025-02-01 | 2026-01-31 | 2023-04-15 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 585,792 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R01ES036923-01 | R01ES036923 | Nuclear moonlighting of arsenic metabolic enzymes and reprogramming-resistant epimutations | PROJECT SUMMARY The overarching goal of the research presented in this application is to understand how environmental chemicals trigger a deregulation of the epigenome that can resist epigenetic reprogramming in germ cells and therefore can become heritable. Inorganic arsenic (iAs) is a model epigenetic toxicant owing to its well described impact on global DNA hypomethylation coinciding with a reduction in the levels of the universal methyl donor SAM, used towards DNA and histone methylation. iAs is also a chemical with well-established transgenerational epigenetic inheritance effects, producing heritable reproductive and metabolic dysfunctions and neurobehavioral outcomes for multiple generations. However, iAs shows remarkable complexity in its epigenetic impact since even in the context of global DNA hypomethylation, some loci show hypermethylation and the effect on histone methylation are non-uniform with many methylated histone marks showing increases while others show a decrease. It is unclear how iAs causes such varied epigenetic effect and how these effects are maintained during reprogramming. Here, we propose to leverage a unique model of germ cell reprogramming based on the step-wise differentiation of mouse Embryonic Stem Cells (ESCs) into Primordial Germ Cell-Like Cells (PGCLCs). PGCLCs undergo epigenetic reprogramming in vitro and are transcriptionally and | UNIVERSITY OF CALIFORNIA LOS ANGELES | ALLARD, PATRICK | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-23 | 2025-01-23 | 2025-11-30 | 2025-01-23 | 2029-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 646,476 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01ES036923-01 | R01ES036923 | Nuclear moonlighting of arsenic metabolic enzymes and reprogramming-resistant epimutations | PROJECT SUMMARY The overarching goal of the research presented in this application is to understand how environmental chemicals trigger a deregulation of the epigenome that can resist epigenetic reprogramming in germ cells and therefore can become heritable. Inorganic arsenic (iAs) is a model epigenetic toxicant owing to its well described impact on global DNA hypomethylation coinciding with a reduction in the levels of the universal methyl donor SAM, used towards DNA and histone methylation. iAs is also a chemical with well-established transgenerational epigenetic inheritance effects, producing heritable reproductive and metabolic dysfunctions and neurobehavioral outcomes for multiple generations. However, iAs shows remarkable complexity in its epigenetic impact since even in the context of global DNA hypomethylation, some loci show hypermethylation and the effect on histone methylation are non-uniform with many methylated histone marks showing increases while others show a decrease. It is unclear how iAs causes such varied epigenetic effect and how these effects are maintained during reprogramming. Here, we propose to leverage a unique model of germ cell reprogramming based on the step-wise differentiation of mouse Embryonic Stem Cells (ESCs) into Primordial Germ Cell-Like Cells (PGCLCs). PGCLCs undergo epigenetic reprogramming in vitro and are transcriptionally and | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHEN, QI | UTAH STATE HIGHER EDUCATION SYSTEM-- UNIVERSITY OF UTAH | 2025-01-23 | 2025-01-23 | 2025-11-30 | 2025-01-23 | 2029-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 646,476 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K08AI168567-04 | K08AI168567 | NFkB dynamics in the stimulus specificity of trained immunity | PROJECT SUMMARY / ABSTRACT Cells of the innate immune system such as monocytes and macrophages can be reprogrammed by their environmental context. Stimuli in the environment, such as cytokines and pathogen-associated molecules, can dramatically alter cellular phenotype. This phenomenon, termed "trained immunity," is driven by epigenetic changes to the enhancer repertoire. Upon stimulation, transcription factors such as NFκB can bind to closed chromatin regions, open the chromatin, and facilitate histone modification, activating previously silent regulatory DNA elements called latent enhancers. These epigenetically reprogrammed innate immune cells respond differently to subsequent stimulation and alter host responses to infectious diseases. Interestingly, the effects of trained immunity are variable. In some cases, trained immunity primes the host to produce an increased inflammatory response upon secondary stimulation, but in other cases it diminishes the inflammatory response. Whether reprogrammed monocytes produce increased or diminished inflammatory responses depends on what stimulus forms the memory. That is, the effects of trained immunity are stimulus-specific. However, the mechanisms that account for this stimulus-specificity are unclear, and understanding these mechanisms will be critical for harnessing the therapeutic potential of trained immunity. | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHENG, QUEN J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-22 | 2025-02-01 | 2026-01-31 | 2022-02-09 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 202,352 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DK132319-03 | R01DK132319 | Piezo-1 & 2's role in murine intestinal muscularis cells of the SIP syncytium | This grant application aims to identify and characterize the role of Piezo in cells of the muscularis during baseline and stretched states. Bowel motility disorders and acute bouts of bowel obstruction are common clinical problems and can be severe, and we do not fully understand their mechanisms or have effective treatments. One crucial mechanism controlling bowel motility is mechanosensing, allowing each bowel segment to sense and respond to stretch. Various cell types within the intestinal muscularis control motility, sense stretch, and induce contractions. Among these cells are the components of the SIP syncytium comprised of smooth muscle cells (SMC), interstitial cells of Cajal (ICC), and PDGFRα cells. These cells respond to stretch and receive inputs from enteric neurons (EN), glia, and enteroendocrine cells (EEC) that modulate SIP syncytium activity. However, the mechanism underlying the ability to sense and respond to stretch has not been thoroughly evaluated. Here we propose to investigate the role of Piezo in this process. Piezo is a relatively new calcium channel that functions as a mechanosensor in numerous cells, including those in the gut. Here, we will focus on its role in smooth muscle cells, interstitial cells of Cajal, and PDGFRα cells of the small intestine. To perform these experiments, we have developed novel methods to maintain murine cells of the muscularis in an in vitro system. We will also use physiologically tunable hydrogels to examine the consequences of stretch in this setting. Finally, we will use various genetic approaches to explore the effects of mechanosensing in SIP cells of the gut. After this study, we anticipate that we will further elucidate the biomechanical and physiological consequences of disrupting a mechanosensitive channel that alters muscularis function and highlight myopathy's indirect effect on the adjacent epithelial layer to exacerbate the dysmotility further. | UNIVERSITY OF CALIFORNIA LOS ANGELES | MARTIN, MARTIN G | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-20 | 2025-02-01 | 2026-01-31 | 2023-04-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 674,937 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DK132319-03 | R01DK132319 | Piezo-1 & 2's role in murine intestinal muscularis cells of the SIP syncytium | This grant application aims to identify and characterize the role of Piezo in cells of the muscularis during baseline and stretched states. Bowel motility disorders and acute bouts of bowel obstruction are common clinical problems and can be severe, and we do not fully understand their mechanisms or have effective treatments. One crucial mechanism controlling bowel motility is mechanosensing, allowing each bowel segment to sense and respond to stretch. Various cell types within the intestinal muscularis control motility, sense stretch, and induce contractions. Among these cells are the components of the SIP syncytium comprised of smooth muscle cells (SMC), interstitial cells of Cajal (ICC), and PDGFRα cells. These cells respond to stretch and receive inputs from enteric neurons (EN), glia, and enteroendocrine cells (EEC) that modulate SIP syncytium activity. However, the mechanism underlying the ability to sense and respond to stretch has not been thoroughly evaluated. Here we propose to investigate the role of Piezo in this process. Piezo is a relatively new calcium channel that functions as a mechanosensor in numerous cells, including those in the gut. Here, we will focus on its role in smooth muscle cells, interstitial cells of Cajal, and PDGFRα cells of the small intestine. To perform these experiments, we have developed novel methods to maintain murine cells of the muscularis in an in vitro system. We will also use physiologically tunable hydrogels to examine the consequences of stretch in this setting. Finally, we will use various genetic approaches to explore the effects of mechanosensing in SIP cells of the gut. After this study, we anticipate that we will further elucidate the biomechanical and physiological consequences of disrupting a mechanosensitive channel that alters muscularis function and highlight myopathy's indirect effect on the adjacent epithelial layer to exacerbate the dysmotility further. | UNIVERSITY OF CALIFORNIA LOS ANGELES | DUNN, JAMES C | STANFORD UNIVERSITY | 2025-02-20 | 2025-02-01 | 2026-01-31 | 2023-04-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 674,937 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AG070895-04 | R01AG070895 | Towards Treatment of Alzheimer's Disease by Targeting Pathogenic Tau and Beta-Amyloid Structures | Project Summary Aim 1 addresses the dearth of drugs for dementia, by structure-based drug design. This approach, so fruitful for treating cancer and HIV-AIDS, is opening for Alzheimer's Disease (AD) because of advances in diffraction and cryoEM. Aggregation of protein Tau is strongly correlated with the onset of dementia. From the recent near-atomic structure of Tau fibrils extracted from the autopsied brain of an Alzheimer's patient, the drug-binding site (or pharmacophore) has been determined for a fibril-disaggregating compound. By screening compounds that fit the pharmacophore, new Tau disaggregants have been discovered. These disaggregants dissolve AD-brain Tau fibrils, but do not produce toxic products. From further cycles of structure determination of complexes of Tau fibrils with the new disaggregants, followed by compound screening, safe and effective compounds will be sought to reverse the toxic aggregation of Tau in the brain. Synthetic chemist co-Investigator UCLA Prof. Patrick Harran will collaborate to apply a similar approach to discover complexes of disaggregants with brain-penetrant nanoparticles. Aim 2 proposes to fill the vacuum of knowledge of the structures of small aggregates of Tau and beta-amyloid, known as oligomers. Numerous studies of others provide evidence that oligomers are more | UNIVERSITY OF CALIFORNIA LOS ANGELES | EISENBERG, DAVID | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-13 | 2025-02-01 | 2026-01-31 | 2022-02-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,168,683 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01EY036811-01 | R01EY036811 | Physiology of Retinal Degeneration | Project Summary/Abstract Many patients with retinal degeneration lose vision slowly and retain some visual perception well into middle age. Photoreceptors in degenerating retina must therefore be able to continue to function for a prolonged period, and the rest of the retina must be able to adapt to the loss of some cells to preserve visual processing. Recent research has shown that cones in degenerating retina even without outer segments still respond to light and form new synapses, showing that degenerating cones can continue to produce signals much as in healthy animals. For rods, we have little information about how physiology and connectivity are altered as degeneration proceeds. This knowledge is crucial since most forms of genetically inherited disease are caused by mutations in rod proteins and proceed first with rod degeneration; and since some proposed therapies envisage introduction of new rods into the retina. We propose to address this gap in our knowledge by using single-cell recording from photoreceptors and bipolar cells, first to describe changes in rod function as disease progresses, and then to understand how the retina maintains visual processing during cell loss. The first Aim of our proposal is to document changes in rod membrane potential, input resistance, voltage and current light responses, and amplitude and voltage dependence of Ca2+ currents in mouse models of autosomal dominant retinitis pigmentosa, where rod degeneration occurs rapidly or | UNIVERSITY OF CALIFORNIA LOS ANGELES | SAMPATH, ALAPAKKAM P | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-25 | 2025-05-01 | 2026-04-30 | 2025-05-01 | 2029-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 624,230 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1RF1NS139972-01 | RF1NS139972 | Defining the molecular spectrum of white matter vascular lesions | This project will define the molecular spectrum of white matter vascular lesions that drive vascular cognitive impairment and dementia (VCID). Cerebral small vessel disease (CSVD) is a spectrum that begins in the vessel but progresses to include brain-wide changes in inflammation, dysregulated cell-cell communication, and cortical disconnection, ultimately leading to VCID. The goal of this research proposal is to develop a VCID Center With Out Walls (CWOW) that will advance a mechanistic understanding of the molecular pathways driving VCID while testing the efficacy of multiple VCID therapeutics. Converging evidence indicates that white matter vascular lesions resulting from CSVD modulate the location, severity, and progression of neuroinflammation, tauopathy, and neurodegeneration in AD-ADRD conditions. However, a key knowledge gap is the precise identification of molecular pathways both within cerebral small vessels and in brain networks at-large that mediate the cognitive impairment and dementia associated with white matter vascular lesions. Recent work and preliminary data from our group points to distinct molecular pathways driving inflammatory signaling and disrupted cellular communication in white matter endothelial cells, that produce disordered signaling in the microenvironment of cells around white matter vessels (the neurovascular niche), which leads to white matter axonal damage and then cortical disconnection acting through molecular pathways linking CSVD and AD. This vessel inflammation-to-cognitive impairment progression will be characterized using sophisticated viral, genetic, BRAIN initiative imaging technology, and human-to-rodent data alignment. Further, we will test three candidate therapeutics, developed by the PI's, that interdict this vessel inflammation to brain disconnection progression. We will test this hypothesis using an unparalleled combination of prodromal, isolated, recurrent, and mixed ADRD rodent models of CSVD. We will use mechanistic studies aimed at identifying | UNIVERSITY OF CALIFORNIA LOS ANGELES | HINMAN, JASON D | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-17 | 2024-09-17 | 2027-08-31 | 2024-09-17 | 2027-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 4,693,249 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

175

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1RF1NS139972-01 | RF1NS139972 | Defining the molecular spectrum of white matter vascular lesions | This project will define the molecular spectrum of white matter vascular lesions that drive vascular cognitive impairment and dementia (VCID). Cerebral small vessel disease (CSVD) is a spectrum that begins in the vessel but progresses to include brain-wide changes in inflammation, dysregulated cell-cell communication, and cortical disconnection, ultimately leading to VCID. The goal of this research proposal is to develop a VCID Center With Out Walls (CWOW) that will advance a mechanistic understanding of the molecular pathways driving VCID while testing the efficacy of multiple VCID therapeutics. Converging evidence indicates that white matter vascular lesions resulting from CSVD modulate the location, severity, and progression of neuroinflammation, tauopathy, and neurodegeneration in AD-ADRD conditions. However, a key knowledge gap is the precise identification of molecular pathways both within cerebral small vessels and in brain networks at-large that mediate the cognitive impairment and dementia associated with white matter vascular lesions. Recent work and preliminary data from our group points to distinct molecular pathways driving inflammatory signaling and disrupted cellular communication in white matter endothelial cells, that produce disordered signaling in the microenvironment of cells around white matter vessels (the neurovascular niche), which leads to white matter axonal damage and then cortical disconnection acting through molecular pathways linking CSVD and AD. This vessel inflammation-to-cognitive impairment progression will be characterized using sophisticated viral, genetic, BRAIN initiative imaging technology, and human-to-rodent data alignment. Further, we will test three candidate therapeutics, developed by the PI's, that interdict this vessel inflammation to brain disconnection progression. We will test this hypothesis using an unparalleled combination of prodromal, isolated, recurrent, and mixed ADRD rodent models of CSVD. We will use mechanistic studies aimed at identifying | UNIVERSITY OF CALIFORNIA LOS ANGELES | CARMICHAEL, STANLEY THOMAS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-17 | 2024-09-17 | 2027-08-31 | 2024-09-17 | 2027-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 4,693,249 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R35GM156893-01 | R35GM156893 | Exploring the fundamental cellular mechanisms driving cellular senescence in macrophages | PROJECT SUMMARY Cellular senescence is a complex cellular state characterized by cell cycle arrest resulting from DNA damage or other cellular stressors. Senescent cells play key roles in multiple biological processes, including development, tissue homeostasis, and acting as an anti-cancer mechanism. Moreover, senescent cells have been causally linked to sterile inflammation and disease due to their ability to secrete inflammatory factors known as the Senescence Associated Secretory Phenotype (SASP). Interestingly, macrophages, key innate immune cells, are emerging as a key source of senescent cells in multiple settings including tissue regeneration, wound healing, cancer, atherosclerosis, Alzheimer's, and in the aging process. However, much is not known about the basic biology of macrophage senescence, including what genes, and signaling pathways regulate the senescent state, what biomarkers accurately define them, and the underlying biology regulating their functions including the SASP. Therefore, this proposal outlines our research goals for the next five years, which revolve around gaining a deeper understanding of the cellular and molecular mechanisms underlying senescent macrophage biology. This understanding is not only crucial for unraveling the complexities of their functions but also for comprehending how they impact biological processes in normal tissue homeostasis, and disease states. Our | UNIVERSITY OF CALIFORNIA LOS ANGELES | COVARRUBIAS, ANTHONY JOSEPH | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-27 | 2025-01-01 | 2025-11-30 | 2025-01-01 | 2029-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 393,750 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01HL176691-01 | R01HL176691 | Role of macrophages in regulating cardiac muscle metabolism | Abstract Following myocardial infarction, the heart is infiltrated in a precise spatio-temporal manner first by neutrophils and then by cells of the monocyte-macrophage lineage followed by proliferation of resident fibroblasts and endothelial cells. Cell-cell cross talk has been recently considered to be an important reparative mechanism but little is known about how the myocytes themselves engage in such cross talk with non-myocyte cells that are recruited to the infarcted region. In this proposal, we highlight and investigate an unusual cross talk between macrophages and cardiac muscle cells in the infarcted heart. We show that cardiac macrophages that are recruited to the infarcted heart disrupt cardiac muscle metabolism and lead to decreased NAD pools that play a critical role in cardiac muscle energetics in the infarcted heart. Bone marrow transplantation experiments performed by us definitively demonstrate that deletion of a NADase on macrophages leads to superior post infarct heart function and superior cardiac cellular respiration. Finally using monoclonal antibodies targeting specific NADases on macrophages, we demonstrate that specific targeting of such proteins could serve as therapeutic strategies for augmenting cardiac muscle energetics and post infarct heart function. We have created a multi-disciplinary team with expertise in cardiac metabolism, in vivo isotope labeled metabolite | UNIVERSITY OF CALIFORNIA LOS ANGELES | DEB, ARJUN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-23 | 2025-01-01 | 2025-11-30 | 2025-01-01 | 2028-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 771,750 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL160554-03 | R01HL160554 | Investigating pulmonary complications due to abnormal collagen/ER stress in Osteogenesis Imperfecta | Project Summary Osteogenesis imperfecta (OI) is a genetically heterogenous disorder characterized by increased bone fragility leading to fractures and primarily results from defects in the structure and/or the amount of secreted type I collagen. While bone fragility is the primary cause of morbidity in OI, pulmonary compromise is the leading cause of mortality. We and others showed that in OI there is an abnormal bone extracellular matrix (ECM) structure and type I collagen expressing cells manifest ER stress. Pulmonary mesenchymal derived cells also abundantly express type I collagen. We hypothesize that OI negatively impacts the lung through two mechanisms; secretion of an abnormal ECM and chronic ER stress. Using two OI mouse models representing major forms of OI (missense/loss of function mutations in type I collagen), this proposal will address the hypotheses that mutant type I collagen secretion and ER stress produces abnormal pulmonary morphology, affects lung cell differentiation, impairs lung damage recovery, and that altered ECM and ER stress negatively impact signaling pathways. We address these hypotheses via three aims: 1. Determine the effect of type I collagen mutations on lung postnatal homeostasis and cell differentiation/communication. Hypothesis: Mutations in type I collagen genes lead to alterations in OI lung morphology and cell differentiation. Strategy: Using Aga2 and Col1a1+/- | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZIEBA, JENNIFER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-27 | 2025-02-01 | 2026-01-31 | 2023-02-15 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AG068667-06 | R01AG068667 | Aging and Stem Cell Resilience | Stem cells are responsible for homeostasis and repair of many tissues in the body, and stem cell exhaustion is one of the hallmarks of aging. In recent years, work from our group and others has drawn attention to the mechanisms by which the resilience of muscle stem cells (MuSCs) declines with age at the population level and at the single cell level. As one example, we have shown that a signaling pathway involving Notch activation and increased pS3 activity prevents MuSCs from undergoing a form of cell death, mitotic catastrophe, as they activated out of quiescence and enter the cell cycle. This Notch/pS3 axis declines with age and leads to an increased propensity of aged MuSCs to undergo mitotic catastrophe, leading to a decline in MuSCs over time. Furthermore, in preliminary studies, we have found that quiescent MuSCs exhibit evidence of replicative stress and that an ATR response to that stress prevents cell cycle entry and preserves the MuSC population. We have also found that dietary interventions, in particular fasting and a ketogenic diet, enhance MuSC resilience, perhaps mediated by HDAC activity and pS3 acetylation. Together, these observations highlight robust processes to maintain MuSC resilience and prevent stem cell depletion, processes that go awry during the aging process. The primary goals of this proposal are to explore these processes in more detail, to identify the molecular mediators of each, to use unbiased screens to identify as yet unknown | UNIVERSITY OF CALIFORNIA LOS ANGELES | RANDO, THOMAS A. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-17 | 2025-01-01 | 2026-12-31 | 2021-04-01 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 592,571 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AG069924-04 | R01AG069924 | Mitochondrial DNA Deletion Mutation Frequency as a Metric of Biologic Age | PROJECT SUMMARY/ABSTRACT Due to advances in geroscience, aging must be considered a modifiable risk factor for the major causes of death. Interventions targeting human aging are ongoing, but there is a lack of predictive biomarkers to measure the effectiveness of these interventions. With age, somatically-derived mitochondrial DNA (mtDNA) deletions clonally accumulate within individual cells across a variety of tissues. Attaining high intracellular abundance, mtDNA deletions disrupt oxidative phosphorylation, cellular function, and result in cell death. We hypothesize that human mtDNA deletion frequency predicts the risk of morbidity and mortality and responds to interventions that alter healthspan. We have developed a digital PCR assay that quantifies mtDNA deletion frequency using total DNA samples from any tissue in rodents and humans. This assay provides absolute quantitation, is amenable to a 96-well format, correlates strongly with the subsequent cellular phenotypes including cell death, and has a detection limit below one part per million. MtDNA deletion mutation frequency increases exponentially with age and this increase parallels the age-induced accumulation of dysfunctional cells, tissue degeneration, and mortality. This project will further develop and validate mtDNA deletion frequency as a measure of cell death in human aging. We are validating the test in accordance with FDA guidelines for bioanalytical | UNIVERSITY OF CALIFORNIA LOS ANGELES | WANAGAT, JONATHAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-06 | 2025-02-01 | 2026-01-31 | 2022-05-15 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 408,573 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AG071783-05 | R01AG071783 | Epigenetic Reprogramming of Cellular Age | PROJECT SUMMARY Current ideas that systemic factors regulate the aging of cells and tissues, in terms of both promoting and reversing the aging process, have emerged from studies of heterochronic parabiosis (HP) and heterochronic blood exchange (HBE) protocols. Our lab performed the first HP studies in order to assess cellular aging and rejuvenation as it relates to tissue homeostasis and repair and in terms of molecular determinants of cellular age. Initially, we focused changes in muscle stem cells (MuSCs), but we and others later explored these phenotypic changes in many different cell populations. Since then, we have explored the molecular mechanisms by which systemic factors might influence the aging process. Based on numerous lines of evidence, we have hypothesized that the alteration in cellular aging features is due to a form of epigenetic reprogramming that is akin to that which occurs during induced pluripotent stem cell generation but without the loss of cellular differentiation. A general feature of cellular aging is the loss of heterochromatin and subsequent dysregulation of transcriptional stability. Heterochromatin is prominently associated with specific histone modifications, most notably by di- and tri-methylation of lysine 9 on histone 3 (H3K9me2 and H3K9me3, respectively). In Preliminary Studies, we have shown the H3K9me3 and heterochromatin can be regulated in MuSCs, with loss of both leading | UNIVERSITY OF CALIFORNIA LOS ANGELES | RANDO, THOMAS A. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-07 | 2025-03-01 | 2027-02-28 | 2021-05-01 | 2027-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 425,386 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01AG090773-01 | R01AG090773 | Optimization and preclinical evaluation of brain permeant SE-CRISPR to edit ApoE4 after IV infusion in AD models | PROJECT SUMMARY/ABSTRACT This proposal is based on our successful SE-CRISPR editing of the APOE4 gene at the codon for amino acid 112 distinguishing it from APOE3 (1), in the brain E4-5XFAD AD model mice (2) by a single IV infusion of microfluidic synthetic exosome (SE)-encapsulated CRISPR sgRNA+CBE mRNA leading to increased E3 mRNA production in brain. The editing of neurotoxic major genetic risk factor for sporadic AD ApoE4 (E4) to benign E3 represents a powerful novel therapeutic approach for Alzheimer's disease (AD) (3-6). Compared to E3, E4 exacerbates the two predominant hallmarks of AD brain, Aβ amyloid plaques and tau pathology (7-14). Utilization of SE-CRISPR base-editing technology that allows editing in both dividing and non-dividing cells to edit E4 to E3 even in a subset of cells may decrease the risk for AD conferred by E4. SE-CRISPR IV infusion therapy could compliment the currently approved antibodies for AD, aducanumab and lecanemab, which reduce Aβ pathology but only modestly reduce cognitive decline. For effective gene editing in AD, CRISPR components must be delivered across the blood-brain barrier (BBB). Our lab has developed a brain delivery platform comprising microfluidic reactor-synthesized deformable lipid nanovesicles the size of natural exosomes (<150 nm), called 'synthetic exosomes' (SEs), that can encapsulate therapeutic macromolecules. Our preliminary data | UNIVERSITY OF CALIFORNIA LOS ANGELES | JOHN, VARGHESE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-10 | 2024-12-15 | 2025-11-30 | 2024-12-15 | 2029-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 751,442 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5K00HD109205-05 | K00HD109205 | The neural control of thermoregulatory changes accompanying pregnancy | DESCRIPTION (provided by applicant): Most neurological and neurodevelopmental disorders are sex-biased in incidence or severity. To understand why one sex may be vulnerable to a disease, it is important to understand brain development in both sexes. Mood, cognition, and other processes are regulated by estrogen receptor (ER) α neurons. Female have increased number of ERα neurons in the hypothalamus, compared to males. This is an example of a sex difference in neurochemical phenotype, the most common type of sex difference in the brain. Despite this, little is known on the mechanisms controlling their development. Our research suggests that epigenetic mechanisms underlie sex differences in neurochemical phenotype that may contribute to sex biases in disease. Inhibiting DNA methylation in the brains of newborn mice reduces sex differences in ERα in the preoptic area (POA) and the ventrolateral area of the ventromedial hypothalamus (VMHvl) at weaning. We recently reported that DNA methyltransferases (Dnmts; which add methyl marks) and ten eleven translocases (Tets; which remove methyl marks), peak shortly after birth in both sexes in the hypothalamus. Additionally, females have higher expression of Dnmts, while males have higher expression of Tets during this period. This suggests that DNA methylation and hydroxymethylation are | UNIVERSITY OF CALIFORNIA LOS ANGELES | CORTES, LAURA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-16 | 2025-02-01 | 2026-01-31 | 2022-02-01 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 89,470 | 42 USC 241 42 CFR PART 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AG037514-13 | R01AG037514 | Role of Mitochondrial Homeostasis in Animal Aging | Project Summary As advanced age is the most significant risk factor for Alzheimer's disease (AD), targeting detrimental age-related processes may lead to effective therapies. Mitochondrial dysfunction and pro-inflammatory signaling are each thought to be key drivers of aging and AD. However, a clear understanding of the connections between mitochondrial homeostasis, immune signaling and aging remains elusive. Mitochondrial DNA (mtDNA) is normally kept within the mitochondria. However, under conditions of mitochondrial stress or damage, mtDNA can be released into the cytosol thus encountering cytosolic DNA sensors and activating pro-inflammatory responses. Cytosolic mtDNA has been reported in the brains of AD patients and cellular models of AD, but, whether cytosolic mtDNA can be targeted for therapeutic intervention in AD has not been determined. Moreover, fundamental questions remain regarding the occurrence and role of cytosolic mtDNA in aging and age-related health decline. In preliminary work, we find that aging leads to a striking decline in mitochondrial autophagy and a concurrent accumulation of cytosolic mtDNA, which is linked to pro-inflammatory signaling in different organ systems of Drosophila including the brain. Critically, we have discovered that adult-onset, neuron-specific silencing of EYA, a molecule involved in sensing cytosolic DNA, dampens | UNIVERSITY OF CALIFORNIA LOS ANGELES | WALKER, DAVID W | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-19 | 2025-01-01 | 2025-12-31 | 2010-07-01 | 2027-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 543,457 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MH115676-08 | R01MH115676 | Integrating case-control transcriptomic and genetic data in admixed individuals to identify disease genes for schizophrenia and bipolar disorder | PROJECT SUMMARY Genome-wide association studies (GWAS) have identified hundreds of genomic loci that increase disease susceptibility for schizophrenia (SCZ) and bipolar disorder (BP). We and others have shown that integration of functional molecular data, including transcript abundance levels, can be used to decipher causal insights from GWAS-identified allelic variant to gene to disease susceptibility. The identification of genetic risk factors and causal interpretations provide the greatest potential for the future of personalized genomic medicine. These studies and advances, however, have mostly been performed in individuals of European ancestry, thereby exacerbating health disparities of most vulnerable populations of diverse and admixed genetic ancestries. At this time, NIMH is leading the effort for genetic discoveries in underrepresented populations through funding of large-scale GWAS projects of SCZ and BP, but it is necessary to simultaneously increase the genetic diversity of functional molecular data for data integration and deciphering causal biological effects involved in SCZ and BP. We will tackle the lack of diversity in integrative transcriptomic studies for the deciphering of genetic susceptibility of SCZ and BP in Latino admixed populations, through deliberate integration of novel statistical method development with new transcriptomic data generation. We will generate transcriptome data in 1,500 Latino | UNIVERSITY OF CALIFORNIA LOS ANGELES | OPHOFF, ROEL A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-10 | 2025-02-01 | 2026-01-31 | 2018-04-06 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 429,700 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MH115676-08 | R01MH115676 | Integrating case-control transcriptomic and genetic data in admixed individuals to identify disease genes for schizophrenia and bipolar disorder | PROJECT SUMMARY Genome-wide association studies (GWAS) have identified hundreds of genomic loci that increase disease susceptibility for schizophrenia (SCZ) and bipolar disorder (BP). We and others have shown that integration of functional molecular data, including transcript abundance levels, can be used to decipher causal insights from GWAS-identified allelic variant to gene to disease susceptibility. The identification of genetic risk factors and causal interpretations provide the greatest potential for the future of personalized genomic medicine. These studies and advances, however, have mostly been performed in individuals of European ancestry, thereby exacerbating health disparities of most vulnerable populations of diverse and admixed genetic ancestries. At this time, NIMH is leading the effort for genetic discoveries in underrepresented populations through funding of large-scale GWAS projects of SCZ and BP, but it is necessary to simultaneously increase the genetic diversity of functional molecular data for data integration and deciphering causal biological effects involved in SCZ and BP. We will tackle the lack of diversity in integrative transcriptomic studies for the deciphering of genetic susceptibility of SCZ and BP in Latino admixed populations, through deliberate integration of novel statistical method development with new transcriptomic data generation. We will generate transcriptome data in 1,500 Latino | UNIVERSITY OF CALIFORNIA LOS ANGELES | PASANIUC, BOGDAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-10 | 2025-02-01 | 2026-01-31 | 2018-04-06 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 429,700 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R61AG090398-01 | R61AG090398 | Hematopoietic Stem Cell-based CAR Macrophage for Alzheimer's Disease | Abstract Alzheimer's disease (AD), characterized by amyloid beta (Aβ) plaque accumulation, remains a formidable challenge due to limited therapeutic interventions. Despite recent FDA approvals, Aβ targeting antibodies fail to significantly impact the clinical progression of cognitive decline and the treatment is associated with significant side effects. Recognizing these limitations, our project proposes a novel therapeutic approach leveraging the versatility and potency of Chimeric Antigen Receptor (CAR) technology, primarily known for its success in cancer treatment. We aim to develop a hematopoietic stem cell (HSC)- based CAR-Macrophage (CAR-M) therapy targeting Aβ aggregates while simultaneously reducing central nervous system (CNS) inflammation, a critical factor in AD pathology. Our preliminary work with CAR therapy against HIV demonstrates the potential for long- term efficacy, safety, and CNS trafficking of CAR-modified cells, laying the groundwork for this innovative AD treatment. The project is structured into two phases: the R61 phase focuses on developing and optimizing Aβ- targeting CAR-M for in vitro efficacy against Aβ aggregates and inflammation reduction, and investigate the safety and CNS trafficking of HSC-based CAR- M in vivo. The R33 phase aims to evaluate the short- and long- term efficacy of this therapy in mouse models | UNIVERSITY OF CALIFORNIA LOS ANGELES | YANG, XIANGDONG WILLIAM | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-10 | 2024-12-15 | 2025-11-30 | 2024-12-15 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women- only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 374,000 | 42 USC 241 42 CFR PART 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R61AG090398-01 | R61AG090398 | Hematopoietic Stem Cell-based CAR Macrophage for Alzheimer's Disease | Abstract Alzheimer's disease (AD), characterized by amyloid beta (Aβ) plaque accumulation, remains a formidable challenge due to limited therapeutic interventions. Despite recent FDA approvals, Aβ targeting antibodies fail to significantly impact the clinical progression of cognitive decline and the treatment is associated with significant side effects. Recognizing these limitations, our project proposes a novel therapeutic approach leveraging the versatility and potency of Chimeric Antigen Receptor (CAR) technology, primarily known for its success in cancer treatment. We aim to develop a hematopoietic stem cell (HSC)- based CAR-Macrophage (CAR-M) therapy targeting Aβ aggregates while simultaneously reducing central nervous system (CNS) inflammation, a critical factor in AD pathology. Our preliminary work with CAR therapy against HIV demonstrates the potential for long- term efficacy, safety, and CNS trafficking of CAR-modified cells, laying the groundwork for this innovative AD treatment. The project is structured into two phases: the R61 phase focuses on developing and optimizing Aβ- targeting CAR-M for in vitro efficacy against Aβ aggregates and inflammation reduction, and investigate the safety and CNS trafficking of HSC-based CAR- M in vivo. The R33 phase aims to evaluate the short- and long- term efficacy of this therapy in mouse models | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHEN, ANJIE | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-12-10 | 2024-12-15 | 2025-11-30 | 2024-12-15 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women- only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 374,000 | 42 USC 241 42 CFR PART 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1K99EY036889-01 | K99EY036889 | Neuronal mechanisms of selective visual attention | Project Summary/Abstract Visual attention is a universal ability by which an individual's focus is directed upon a selected visual stimulus in preparation for action. It is (i) a phenomenon that we experience constantly, (ii) a process that has long been studied, and (iii) the target of many neurological disorders such as hemispatial neglect, schizophrenia, and ADHD. Yet, we still do not have a mechanistic understanding of where and how visual selective attention is generated by the brain. Here, I propose to reveal fundamental mechanisms of visual selection by leveraging the rich behavioral repertoire of an invertebrate model that provides connectome-based functional predictions, precise genetic targeting and manipulation at circuit and single-cell levels, and overt orientation behavior toward select objects – an elemental form of attention-like selectivity. I recently showed that a class of visual columnar neurons that send input to the third neuropil of the fly optic lobe detect texture features of visual objects and are imperative for saccadic object tracking behavior. The saccadic tracking pathway resides in the same neuropil as a well-characterized pathway for avoidance responses. Evidence is accumulating that this neuropil is homologous to the optic tectum in vertebrates or superior colliculus in mammals, and thereby can inform general mechanistic principles the neural basis of selective visual attention. In Aim 1 (K99 phase), I will identify the neural | UNIVERSITY OF CALIFORNIA LOS ANGELES | FRIGHETTO, GIOVANNI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-10 | 2025-02-01 | 2026-01-31 | 2025-02-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women- only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 123,794 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35HL171451-02 | R35HL171451 | Neural Control of Breathing | PROJECT SUMMARY/ ABSTRACT Breathing is a remarkable behavior fundamental to life that mediates gas exchange to support metabolism and regulate pH. A reliable, non-stop, robust rhythmic pattern of respiratory muscle activity is essential for breathing in mammals. Failure to maintain a normal breathing pattern in humans suffering from sleep apnea, apnea of prematurity, congenital central hypoventilation syndrome, hyperventilation syndrome, Rett syndrome, and perhaps Sudden Infant Death Syndrome, leads to serious adverse health consequences, even death. Various neuro-degenerative diseases, such as Parkinson's disease, multiple systems atrophy, and amyotrophic lateral sclerosis, are associated with sleep disordered breathing that appear to result from the loss of neurons in brain areas controlling breathing. If breathing is to be understood in normal and in pathological conditions, the mechanisms for breathing central pattern generation must be revealed. We focus on two brainstem sites essential for generation of the normal breathing pattern, the preBötzinger Complex and the retrotrapezoid nucleus/parafacial respiratory group. We propose a broad series of experiments both in vivo | UNIVERSITY OF CALIFORNIA LOS ANGELES | FELDMAN, JACK L | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-01 | 2025-02-01 | 2026-01-31 | 2024-02-12 | 2031-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women- only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 1,088,345 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

179

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01ES032806-05 | R01ES032806 | Interplay Between Macrophages, Lipid Oxidation and the Nrf2/HO-1 Axis in the Cardiometabolic Toxicity Induced by Ultrafine Particles | PROJECT SUMMARY/ABSTRACT Cumulative epidemiological and experimental evidence have shown that exposure to air pollutants leads to increased cardiovascular morbidity and mortality. These associations have been mostly ascribed to the particulate matter (PM) components. We have found that exposures to ambient ultrafine particles (UFP), with an aerodynamic diameter less than 0.18 μm, and/or diesel exhaust, rich in ultrafine PM, lead to enhanced lipid peroxidation, metabolic derangements, liver steatosis and atherosclerosis. Inhalation of PM exerts prooxidant actions in the lungs but the mechanisms as to how pulmonary effects are translated into systemic toxicity are still unknown. PM exposure also triggers antioxidant responses in pulmonary and systemic tissues, including activation of transcription factor Nrf2 and upregulation of its target gene heme oxygenase 1 (HO-1), which attempt to counteract the ensuing harmful effects. The observations that particle uptake by alveolar macrophages significantly correlates with the development of atherosclerotic plaques strongly suggest that these cells are likely mediators in translating effects from the lungs to the systemic tissues. Our overarching hypothesis is that PM exposure promotes cardiometabolic toxicity starting with oxidative actions in the lungs that lead to prooxidant and proinflammatory effects in the circulating blood and systemic tissues via activation of alveolar | UNIVERSITY OF CALIFORNIA LOS ANGELES | ARAUJO, JESUS ANTONIO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-06 | 2025-03-01 | 2027-02-28 | 2021-05-08 | 2027-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 391,155 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1K99GM157504-01 | K99GM157504 | Understanding eukaryotic proteasome assembly regulation | PROJECT SUMMARY Proteostasis of thousands of proteins is critical for cell viability, regulated in part by the cell proteasome. This is a large multi-subunit machine that degrades short-lived or abnormal proteins. Proteasome function is critical in many diseases, e.g. abnormally high in Alzheimer's Disease or low in some cancers. In eukaryotes, the transla-tion of subunits is initiated by transcription factor Rpn4, the subunits then assemble into the Core Particle (CP) with chaperones, and finally the CP binds to the Regulatory Particle (RP), which identifies targets for degradation. The long-term goal in this application is to help understand the mechanism that regulate proteasome assembly in eukaryotic systems using both mathematical modeling and experimental analyses. The overall objectives in this application are to uncover the mechanisms that regulate (1) eukaryotic proteasome subunit gene expression, (2) assembly dynamics of the CP with chaperones and the RP and (3) post-translational modifications of the proteasome. The central hypothesis is that eukaryotic cells have evolved a set of mechanisms that dynamically regulate proteasome concentration and function. The rationale for this project is that the determination of the mechanisms that regulate proteasome dynamics is likely to offer a strong framework whereby new strategies for human disease and conditions can be developed. The central hypothesis will be tested by pursuing three specific | UNIVERSITY OF CALIFORNIA LOS ANGELES | LAGUNES, LEONILA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-10 | 2024-09-10 | 2025-08-31 | 2024-09-10 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 100,620 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1K08DE034493-01 | K08DE034493 | Therapeutic Targeting of Apical Periodontal T-Cells in Chronic Oral Inflammation | ABSTRACT Apical periodontitis is a chronic inflammatory disease that results from advanced dental infection of the root canal system. Studies of global populations provide an estimate that the prevalence of apical periodontitis after endodontic infection may range between 12% to 80%. Collectively, generalized periodontitis and apical periodontitis thereby represent two of the most common chronic inflammatory diseases in humans; however, the pathological mechanism of apical periodontitis is less established. Oral chronic inflammatory diseases are associated with a subset of helper T cells expressing IL-17 (Th17 cells). Pathogenic Th17 cells are now recognized as a distinct Th17 subset, uniquely classifiable from homeostatic Th17 populations. These cells have been implicated as key drivers of disease pathogenesis in various systemic chronic inflammatory diseases. Similarly, an infiltration of Th17 cells has recently been associated with the severity of periodontal disease in response to oral microbial dysbiosis. Our preliminary studies with single-cell RNA sequencing confirm that periodontal T cells infiltrate the local inflammatory environment during pathogenesis of ligature-induced periodontitis in mice. Notably, these infiltrating T cells were found to highly express the major Ca2+ signaling via Ca2+ release-activated Ca2+ (CRAC) channel protein—ORAI1. ORAI proteins compose the core | UNIVERSITY OF CALIFORNIA LOS ANGELES | HASIAKOS, SPYRIDON PETER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-13 | 2025-06-13 | 2026-05-31 | 2025-06-13 | 2030-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 180,943 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21CA289090-01A1 | R21CA289090 | Identifying novel targets for cancer using high throughput deformability screening | ABSTRACT The goal of this research is to discover novel regulators of cellular deformability that block cancer cell spread; to achieve this goal we will use a high throughput cell filtration platform that is unique to the Rowat Laboratory at UCLA. While most treatments for high grade serous ovarian cancer (HGSOC) are initially effective in reducing tumor growth and spread, cancer recurs in over 80% of ovarian cancer patients because cells become resistant to common, platinum-resistant chemotherapy drugs. There is a critical need for new therapeutics to block the spread of chemoresistant tumor cells. While much research focuses on characterizing the genetic and biochemical differences in chemoresistance, our proposed research will establish a new paradigm for screening in drug discovery. Our previous research demonstrates that platinum-resistant ovarian cancer cells are more compliant, or more deformable, than their drug-sensitive counterparts. These drug-resistant cells also showed characteristics of mesenchymal cells; epithelial-to-mesenchymal transition is implicated in disease progression. Using the novel High Throughput Filtration (HTF) screening technology that we recently invented, we can distinguish platinum-resistant and platinum-sensitive cells on the basis of their deformability. In the proposed research, we will use our HTF technology to screen platinum-resistant cell lines against large libraries of small | UNIVERSITY OF CALIFORNIA LOS ANGELES | ROWAT, AMY C | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-20 | 2025-02-01 | 2026-01-31 | 2025-02-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 220,894 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01NS121319-05 | R01NS121319 | CDKN2A couples lipid metabolism to ferroptosis in glioblastoma | ABSTRACT Glioblastoma (GBM) is the most frequent and deadly primary brain tumor in adults; the median survival of patients with GBM remains a dismal 14-16 months with no improvement over standard of care since its introduction 15 years ago. Thus, identifying new therapeutic strategies for GBM is an urgent unmet medical need. Significant evidence indicates that, similar to other cancers, GBM have reprogrammed metabolism to support the requisite demands to fuel malignant growth and survival. Notably, work from our group and others has demonstrated a link between specific genetic alterations (e.g., EGFR) in GBM and rewired metabolism, consequently revealing nodes of therapeutic intervention to exploit GBM metabolism. However, comprehensive molecular profiling has shown that there is considerable molecular heterogeneity among GBM patients, and an unbiased investigation into how this molecular diversity in GBM shapes the metabolome has yet to be conducted. In preliminary studies, we have used integrated next-generation sequencing (RNA and Exome Seq) together with large-scale "shotgun" lipidomics from over 50 GBM patient and patient-derived samples to determine if molecular heterogeneity influences the lipidome of GBM. Using this cutting edge, systems-level approach we have identified a unique lipid signature enriched in GBM tumors with deletion of the tumor suppressor, CDKN2A: | UNIVERSITY OF CALIFORNIA LOS ANGELES | BENSINGER, STEVEN J | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-02-17 | 2025-02-01 | 2026-01-31 | 2021-04-01 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 464,096 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS121319-05 | R01NS121319 | CDKN2A couples lipid metabolism to ferroptosis in glioblastoma | ABSTRACT Glioblastoma (GBM) is the most frequent and deadly primary brain tumor in adults; the median survival of patients with GBM remains a dismal 14-16 months with no improvement over standard of care since its introduction 15 years ago. Thus, identifying new therapeutic strategies for GBM is an urgent unmet medical need. Significant evidence indicates that, similar to other cancers, GBM have reprogrammed metabolism to support the requisite demands to fuel malignant growth and survival. Notably, work from our group and others has demonstrated a link between specific genetic alterations (e.g., EGFR) in GBM and rewired metabolism, consequently revealing nodes of therapeutic intervention to exploit GBM metabolism. However, comprehensive molecular profiling has shown that there is considerable molecular heterogeneity among GBM patients, and an unbiased investigation into how this molecular diversity in GBM shapes the metabolome has yet to be conducted. In preliminary studies, we have used integrated next-generation sequencing (RNA and Exome Seq) together with large-scale "shotgun" lipidomics from over 50 GBM patient and patient-derived samples to determine if molecular heterogeneity influences the lipidome of GBM. Using this cutting edge, systems-level approach we have identified a unique lipid signature enriched in GBM tumors with deletion of the tumor suppressor, CDKN2A: | UNIVERSITY OF CALIFORNIA LOS ANGELES | NATHANSON, DAVID A. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-17 | 2025-02-01 | 2026-01-31 | 2021-04-01 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 464,096 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS121319-05 | R01NS121319 | CDKN2A couples lipid metabolism to ferroptosis in glioblastoma | ABSTRACT Glioblastoma (GBM) is the most frequent and deadly primary brain tumor in adults; the median survival of patients with GBM remains a dismal 14-16 months with no improvement over standard of care since its introduction 15 years ago. Thus, identifying new therapeutic strategies for GBM is an urgent unmet medical need. Significant evidence indicates that, similar to other cancers, GBM have reprogrammed metabolism to support the requisite demands to fuel malignant growth and survival. Notably, work from our group and others has demonstrated a link between specific genetic alterations (e.g., EGFR) in GBM and rewired metabolism, consequently revealing nodes of therapeutic intervention to exploit GBM metabolism. However, comprehensive molecular profiling has shown that there is considerable molecular heterogeneity among GBM patients, and an unbiased investigation into how this molecular diversity in GBM shapes the metabolome has yet to be conducted. In preliminary studies, we have used integrated next-generation sequencing (RNA and Exome Seq) together with large-scale "shotgun" lipidomics from over 50 GBM patient and patient-derived samples to determine if molecular heterogeneity influences the lipidome of GBM. Using this cutting edge, systems-level approach we have identified a unique lipid signature enriched in GBM tumors with deletion of the tumor suppressor, CDKN2A: | UNIVERSITY OF CALIFORNIA LOS ANGELES | DIXON, SCOTT | STANFORD UNIVERSITY | 2025-02-17 | 2025-02-01 | 2026-01-31 | 2021-04-01 | 2026-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 464,096 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MH125252-05 | R01MH125252 | SINGLE-CELL MULTI-OMIC APPROACHES TO MECHANISTICALLY CHARACTERIZE PSYCHIATRIC DISORDER RISK LOCI IN THE HUMAN BRAIN | PROJECT SUMMARY Large-scale genome-wide association studies (GWAS) have identified between a handful to hundreds of risk loci for each major type of neuropsychiatric disorders. One of the main challenges for the post-GWAS era is to determine the causal variants and dissect the regulatory mechanism in each of the risk loci. The analysis of causal genetic mechanisms for psychiatric diseases is confounded by the highly heterogeneous brain structures and cell types. We hypothesize that brain regions and cell types are selectively vulnerable to mental disorders and cell-type-specific gene regulation underlies such selectivity. In this proposed project, we aim to determine the causal probability of individual genetic variants with high spatial resolution with respect to brain regions and cell types. To this end, we will generate a unique dataset of single-nucleus joint profiling of chromatin conformation and DNA methylation (sn-m3C-seq) for 10 adult brain regions, allowing the cell-type-specific identification of regulatory elements, enhancer-gene looping and linking non-coding variants to their regulatory target. To further identify the genetic mechanisms for cell-type-specific regulation of gene expression, we will develop and apply cutting-edge statistical methods to existing and newly generated population single-nucleus RNA-seq datasets for the human brain cortex and hippocampus. We will develop CONtexT spEcific geNeTics | UNIVERSITY OF CALIFORNIA LOS ANGELES | LUO, CHONGYUAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-15 | 2025-03-01 | 2027-02-28 | 2021-05-18 | 2027-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 739,969 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DK125354-05 | R01DK125354 | Role of dynamin-related protein 1 in the regulation of metabolism and skeletal muscle mass | ABSTRACT Metabolic dysfunction, manifested clinically as the metabolic syndrome (MetSyn), is a significant health crisis in the US due to its high incidence and strong associations with obesity and type 2 diabetes. Mitochondrial dysfunction is a robust molecular underpinning contributing to key aspects of the MetSyn. My laboratory is keenly interested in the role that architecture remodeling plays in regulating mitochondrial function and cellular insulin action. Mitochondrial remodeling is achieved by fission-fusion dynamics, and impairment of these processes have been implicated in the pathobiology of metabolic disease and muscle wasting during aging. However, the molecular links between mitochondrial remodeling muscle metabolism and muscle mass are inadequately understood. We have previously shown the mitochondrial fission incompetence mediated by impaired Drp1 signaling underlies derangements in metabolism and insulin resistance. Herein we show that skeletal muscle-specific knockout of the mitochondrial fission regulator Dynamin-Related Protein 1 (Drp1) reproduces features of the MetSyn, including glucose intolerance, fat accumulation, and insulin resistance. We provide evidence that Drp1 colocalizes with succinate dehydrogenase complex assembly factor 2 (Sdhaf2) to control oxidative metabolism. Moreover, we observed | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHOU, ZHENQI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-19 | 2025-03-01 | 2027-02-28 | 2021-03-01 | 2027-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 491,242 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21NS140948-01 | R21NS140948 | Alternative Splicing Directed Epigenetic Regulation in Brain Development | PROJECT SUMMARY/ABSTRACT Brain development requires intricate regulation of transcription, splicing, translation, and chromatin remodeling, but how these processes interconnect is not understood. We propose to elucidate how posttranscriptional alternative splicing regulates the epigenetic programs of brain development. During brain development, alternative splicing of a subunit of the chromatin remodeling BAF (BRG1/BRM-associated factor) complex, DPF2, switches from the canonical DPF2-Short (S) to a longer brain-specific DPF2-Long (L) isoform due to the inclusion of a highly conserved exon 7. This alternative splicing switch impacts transcriptional regulatory programs in embryonic stem cells (ESCs) and neural progenitor cells (NPCs), where DPF2-S and -L isoforms exhibit discrete binding preferences to chromatin regions marked by different histone modifications, selectively recruiting the BAF complex to specific genomic enhancers or promoters. Failure to switch from DPF2-S to -L during ESC differentiation into glutamatergic neurons promotes the proliferation of non-neuronal cells and reduces differentiation into neurons. However, how the brain-specific DPF2-L isoform functions in the epigenetic regulation of the brain remains unknown. We propose to determine how the splicing switch of DPF2 controls transcriptional and chromatin regulatory programs and neuronal maturation during brain development. By | UNIVERSITY OF CALIFORNIA LOS ANGELES | NAZIM, MOHAMMAD | CASE WESTERN RESERVE UNIVERSITY | 2025-04-15 | 2025-04-15 | 2026-03-31 | 2025-04-15 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 236,250 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21AG091113-01 | R21AG091113 | Probing the Toxic Effects of Early Stage Tau Pathology on Microglial Modulation of Neuronal Circuits Using iPSC Hippocampal Assembloids | Project Summary/Abstract Recent genetic and functional studies suggest microglia play a significant role in tau-associated neurodegeneration. However, key questions persist regarding microglia-neuron interactions in tau pathology and how diseased neurons affect microglial function. Recent research indicates neuronal electrophysiological defects, including alterations in oscillatory properties, can influence microglial transitions in Alzheimer's models. Our findings support widespread microglial changes early in tau pathology, including markers of synaptic regulation. We hypothesize that bidirectional changes between microglia and neurons in early tauopathy facilitate disease progression. To investigate, we propose a new model using microglial co-cultures with electrocompetent hippocampal assembloids derived from patient iPSC lines with MAPT mutations and controls, providing a foundation for exploring the maladaptive feedforward loop between microglia and early neuronal dysfunction in tau-related pathology. | UNIVERSITY OF CALIFORNIA LOS ANGELES | REXACH, JESSICA E | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-26 | 2024-09-30 | 2026-08-31 | 2024-09-30 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 433,125 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AT012814-02 | R21AT012814 | Exploring the mechanisms underlying plant (poly)phenols bioactivity via integrating metabolomics and fluxomics | Project Summary Plant (poly)phenolic compounds are widely acknowledged to have health benefits in humans, and diets high in plant-based foods are associated with good health. Phenolic compounds can act as antioxidants, by scavenging free radicals and preventing free radical formation, and can regulate metabolic reactions by binding to various enzymes. Despite epidemiological evidence that these phytochemicals have health-promoting effects, the mechanisms of action behind their bioactivity remain incompletely understood. The overarching goal of this proposal is to elucidate the mechanisms underlying various biological activities of (poly)phenolic compounds including antioxidant, anti-inflammatory, and other medicinal properties. The specific aims are 1) Systems-level analysis of metabolism upon (poly)phenolic compound addition, 2) Exploring the effect of (poly)phenolic compounds in cell lines and animals, and 3) Searching for synergy by paring (poly)phenols, small-molecule drugs, and nutrient conditions. The complexity and diversity of (poly)phenolic compounds and their biological activities necessitate innovative analytical techniques for systems-level quantitation of metabolic effects. The proposed research will innovate i) a widely applicable method for mapping the mechanism of action of natural products and ii) targeted uses of (poly)phenols as a sole preventive and | UNIVERSITY OF CALIFORNIA LOS ANGELES | PARK, JUNYOUNG O. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-27 | 2025-04-01 | 2026-03-31 | 2024-04-01 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 174,059 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R61NS140733-01 | R61NS140733 | High-throughput small molecule screen to reduce endogenous level of Msh3 for disease-modifying HD therapy | PROJECT SUMMARY Huntington's disease (HD) is an inherited neurodegenerative disorder caused by a CAG-repeat expansion encoding mutant Huntingtin (mHTT). Recent genome-wide association studies (GWAS) identified 10 genomic loci significantly modifying the age-of-onset or progression of HD. These loci are significantly enriched with DNA repair genes, including four DNA mismatch repair genes (Msh3, Mlh1, Pms1 and Pms2). Our mouse genetic study demonstrated that Msh3 deficiency significantly reduced mHtt aggregates and rescued mHtt-induced transcriptionopathy in Q140 knockin mouse model of HD. Our research initiative focuses on developing novel therapeutic strategies for HD by targeting the Msh3 protein. Leveraging a multi-faceted approach, we have established a robust screening pipeline utilizing a newly developed knockin mouse model expressing a luciferase-based reporter of endogenous Msh3, enabling high-throughput screening of small molecules that modulate Msh3 levels in cellular models. In the R61 phase, we aim to demonstrate the scalability, precision, and reproducibility of our primary mouse embryonic fibroblast (MEF)-based Msh3 reporter assay (Aim 1) and subsequently develop secondary assays to further interrogate and eliminate less desirable chemical hits (Aim 2). These assays include directly measuring endogenous MSH3 RNA and protein levels in human a human cell | UNIVERSITY OF CALIFORNIA LOS ANGELES | YANG, XIANGDONG WILLIAM | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-21 | 2025-01-22 | 2025-12-31 | 2025-01-22 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 345,114 | 42 USC 241 42 CFR PART 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AG075909-04 | R01AG075909 | Microglial lysosomes and selective neuronal vulnerability | Project Summary / Abstract The overall goal of this proposal is to reveal central regulators of microglial attributes that can impact synapses. Synaptic dysfunction is tightly linked to declining cognition and neuronal health during aging. A long-standing mystery in neuroscience is why some CNS neurons are more vulnerable to age-associated synapse loss and neurodegenerative disease. Microglia are well-positioned to influence synapses throughout the lifespan, being equipped to induce synapse formation, synapse elimination and alter synapse composition through multiple mechanisms. Moreover, synapse-relevant attributes of microglia change during aging, including their cell process motility, phagocytic behaviors, and production of inflammatory factors. We and others recently discovered that microglia exhibit region-specific phenotypes, raising the possibility that microglial regulation of synaptic health varies. In addition, our preliminary data indicate that ventral tegmental area (VTA) and substantia nigra pars compacta (SNc) microglia begin to proliferate and produce inflammatory factors during midlife in mice, and months before microglia in other basal ganglia nuclei. These "pockets" of early inflammation are likely detrimental to synaptic function of nearby dopamine neurons, which are highly vulnerable to functional decline and degenerative disease during aging. Here, we will investigate the possibility | UNIVERSITY OF CALIFORNIA LOS ANGELES | DE BIASE, LINDSAY MITCHELL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-25 | 2025-02-01 | 2026-01-31 | 2022-04-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 324,295 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM139539-05 | R35GM139539 | Investigating the Cell Division Machinery | SUMMARY Cell division is a complex and specifically orchestrated set of events that culminates in the equal segregation of sister chromatids into two cells. It relies on a multitude of protein complexes, protein-protein interactions, and regulatory mechanisms driven by the activities of posttranslational modification enzymes. Misregulation of cell division can lead to unrestricted or defective cell divisions that can promote chromosomal instability and aneuploidy, which are associated with many types of cancers. Through proteomic and genetic screens we have uncovered novel proteins that are critical to the fidelity of cell division. We have applied multidisciplinary approaches that utilize cell biology, molecular biology, computational biology and biochemistry to analyze the function of these proteins. These approaches have allowed us to define the function of many new proteins with critical roles in key cell division events including centrosome homeostasis, mitotic microtubule spindle assembly, spindle assembly checkpoint function and cytokinesis. Furthermore, we have applied chemical biology approaches to define novel cell division inhibitors and their mechanisms of action, which we have used as molecular probes for dissecting the mechansims of cell division and for the development of cancer therapeutics. In this proposal, we propose to advance our understanding of the repertoire of proteins and their | UNIVERSITY OF CALIFORNIA LOS ANGELES | TORRES, JORGE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-18 | 2025-03-01 | 2027-02-28 | 2021-03-01 | 2027-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 2R01HL139549-06 | R01HL139549 | RNA binding proteins in atherosclerosis | PROJECT SUMMARY Regulation of RNA biogenesis and turnover is central to the maintenance of cholesterol homeostasis and atherosclerosis development. More recently, we have come to appreciate that chemical modifications on RNA can profoundly dictate transcript fate. N6-methyladenosine methylation (m6A) is the most common RNA modification in mammalian cells. It is now established that m6A plays a critical role in cellular differentiation, organismal development, and cancer transformation. However, there is limited knowledge of the impact of RNA modifications on atherosclerosis pathways. The overarching goal of this proposal is to define the role and mechanisms of chemical modifications on RNA in atherosclerosis. Our recent studies and other abundant preliminary data, nominate m6A as a critical modulator of atherosclerosis risk factors and lesion development. In aim 1, we use genetic perturbations and vector-transduced models to investigate the importance of m6A in the control of serum cholesterol, and low-density lipoprotein uptake and test an RNA modification-based therapeutic strategy. In aim 2, we define how m6A in myeloid cells regulates cellular responses within lesions. Our assembled group of multidisciplinary scientists will work together to investigate this new layer in gene regulation. We anticipate that our proposed studies will provide important insights as to | UNIVERSITY OF CALIFORNIA LOS ANGELES | SALLAM, TAMER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-31 | 2025-04-01 | 2026-01-31 | 2018-04-01 | 2029-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 710,427 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

183

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R03CA289852-02 | R03CA289852 | Human brain organoids as a novel platform for evaluating effects of radiation in the CNS and screening for radiation mitigators | PROJECT SUMMARY Radiation therapy (RT) is a standard-of-care oncological treatment for the central nervous system (CNS). However, during cranial RT, normal brain tissue adjacent to the tumors is inevitably irradiated, causing transient reversible abnormalities as well as progressive irreversible late toxicities. Approximately 100,000 patients with primary and metastatic brain tumors per year in the United States survive long enough (>6 months) to develop radiation-induced brain injury, including cognitive impairment and/or neurological sequelae, significantly impeding the quality of life. These symptoms occur in 50-90% of adult patients after treatment and can be seen without clinical and radiographic evidence of histological changes. In this proposal, we aim to establish a novel, robust, cell-based 3D brain organoid model that closely mimics the complexity of the human brain microenvironment, serving as a platform to study pathophysiological processes and neuroinflammation induced by RT in the normal brain tissue. Further, leveraging the established UCLA portfolio of radiation mitigators, the brain organoid model could be a promising screening and testing platform that recapitulates the human brain responses to therapeutic agents. Overall, | UNIVERSITY OF CALIFORNIA LOS ANGELES | HE, LING | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-02-12 | 2025-03-01 | 2027-02-28 | 2024-03-01 | 2027-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 78,750 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01GM074701-20 | R01GM074701 | Interplay Between Chromatin and Co-Activator Complexes | Project Summary/Abstract Enhancer-promoter (E-P) communication enables gene activation in eukaryotes but despite advances in many other areas of the field, the nature of this communication is not well understood mechanistically, particularly within the native chromatin environment of a cell. We have developed novel systems in mouse embryonic stem cells (mESCs) to study E-P communication at both the physical level, E-P looping, and the functional level, Pol II Pre-Initiation Complex (PIC) assembly and gene activation. We will leverage a key transcription factor termed Estrogen Related Receptor Beta (ESRRB) that binds in abundance at many mESC enhancers. ESRRB also binds directly to Mediator, a major co-activator complex controlling enhancer and promoter function. ESRRB-responsive genes are typically found within looped domains termed Insulated Neighborhoods, bounded by strong peaks of Cohesin and CTCF. Depletion of ESRRB by siRNAs causes greatly diminished Mediator binding to ESRRB sites within enhancers and decreased gene expression restricted to within Insulated Neighborhoods. In addition, we have developed a degron system that targets TAF12 and dismantles both TFIID and Pol II PICs, along with gene | UNIVERSITY OF CALIFORNIA LOS ANGELES | CAREY, MICHAEL F | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-01 | 2025-04-01 | 2027-03-31 | 2005-08-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 371,280 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI183978-02 | R01AI183978 | Efficacy and Safety of AI-enabled PRS Regimen VI (Clofazimine, Bedaquiline and Pyrazinamide) as Ultra-Short Course Therapy of LTBI in Non-Human Primates in a setting mimicking HIV co-infection | PROJECT SUMMARY/ABSTRACT The great majority of people who are infected with Mycobacterium tuberculosis (Mtb) do not develop active disease but contain the bacterium in a dormant state, a condition referred to as latent tuberculosis infection (LTBI). Many of these people reactivate tuberculosis (TB) later in life, often in association with an immunocompromised status, such as co-infection with HIV, immunotherapy for cancer or other diseases, aging, etc. An estimated 2 billion people on earth have LTBI and constitute a huge reservoir of people at risk of reactivation TB unless treated and the persistent Mtb state eliminated. Current treatment regimens for LTBI are long and burdensome, negatively impacting treatment completion. The study proposed herein seeks to examine a potentially much shorter regimen requiring as little as one or two weeks. If successful, and then replicated in humans, such a short-term regimen could change clinical practice. Our group pioneered the use of an artificial intelligence-enabled parabolic response surface (AI-PRS) platform allowing rapid identification of the most effective drug-dose combinations for treating active TB by testing only a small fraction of the total drug-dose efficacy response surface. This approach determined that bedaquiline (BDQ), clofazimine (CFZ), and pyrazinamide (PZA) at optimal dose ratios were highly synergistic and either by themselves or with a fourth drug were much more effective than | UNIVERSITY OF CALIFORNIA LOS ANGELES | KAUSHAL, DEEPAK | TEXAS BIOMEDICAL RESEARCH INSTITUTE | 2025-02-12 | 2025-02-01 | 2026-01-31 | 2024-03-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 931,829 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI183978-02 | R01AI183978 | Efficacy and Safety of AI-enabled PRS Regimen VI (Clofazimine, Bedaquiline and Pyrazinamide) as Ultra-Short Course Therapy of LTBI in Non-Human Primates in a setting mimicking HIV co-infection | PROJECT SUMMARY/ABSTRACT The great majority of people who are infected with Mycobacterium tuberculosis (Mtb) do not develop active disease but contain the bacterium in a dormant state, a condition referred to as latent tuberculosis infection (LTBI). Many of these people reactivate tuberculosis (TB) later in life, often in association with an immunocompromised status, such as co-infection with HIV, immunotherapy for cancer or other diseases, aging, etc. An estimated 2 billion people on earth have LTBI and constitute a huge reservoir of people at risk of reactivation TB unless treated and the persistent Mtb state eliminated. Current treatment regimens for LTBI are long and burdensome, negatively impacting treatment completion. The study proposed herein seeks to examine a potentially much shorter regimen requiring as little as one or two weeks. If successful, and then replicated in humans, such a short-term regimen could change clinical practice. Our group pioneered the use of an artificial intelligence-enabled parabolic response surface (AI-PRS) platform allowing rapid identification of the most effective drug-dose combinations for treating active TB by testing only a small fraction of the total drug-dose efficacy response surface. This approach determined that bedaquiline (BDQ), clofazimine (CFZ), and pyrazinamide (PZA) at optimal dose ratios were highly synergistic and either by themselves or with a fourth drug were much more effective than | UNIVERSITY OF CALIFORNIA LOS ANGELES | HORWITZ, MARCUS AARON | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-02-12 | 2025-02-01 | 2026-01-31 | 2024-03-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 931,829 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R01NS136137-01A1 | R01NS136137 | Neurophysiology of impaired gait in mouse models of Parkinson's disease | Project Summary Walking is one of the most essential forms of mammalian behavior, but there is still only an incomplete understanding of the neural mechanisms that control gait performance at the level of individual limbs and steps. Several movement disorders including Parkinson's disease (PD) are associated with impaired gait, and current therapies are often only partially effective at alleviating these motor symptoms. The basal ganglia are a set of subcortical nuclei that are strongly implicated in Parkinsonian motor symptoms. However, most efforts to link motor deficits with altered basal ganglia activity in PD animal models have focused on relatively low spatial resolution measures of motion such as movement initiation, termination, and whole-body speed. This leaves a large unmet need to study the neurophysiological basis of impaired gait in PD animal models with single-limb and step resolution. This project will examine how the dorsolateral striatum and substantia nigra pars reticulata, a major input and output nucleus of the basal ganglia, encode gait information in two complementary mouse PD models. Experiments will use high speed video, automated behavioral tracking, single-unit electrophysiology from genetically identified cell types, and optogenetic manipulations to mimic or rescue motor impairments in the unilateral 6-hydroxydopamine (6OHDA) and alpha-synuclein preformed fibril models of PD. This proposal is | UNIVERSITY OF CALIFORNIA LOS ANGELES | MASMANIDIS, SOTIRIS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-25 | 2024-12-01 | 2025-11-30 | 2024-12-01 | 2029-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 476,643 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01AI181072-01A1 | R01AI181072 | Mechanistic link between mitochondrial cristae integrity and Th1 responses | PROJECT SUMMARY Genetic and environmental factors determine individuals' susceptibility to autoimmunity. Genome-wide association studies of human subjects provide valuable information; however, the interpretation of these results is complex due to intrinsic and extrinsic variations. This proposal aims to uncover the genetic basis underlying the intrinsic propensity of T cells towards autoimmunity using a hybrid mouse system with minimum extrinsic variations and to elucidate the molecular mechanism underlying these genetic differences. We performed a forward genetics screen using a hybrid mouse diversity panel of 107 common and recombinant inbred strains to examine T cell propensity. We have uncovered four significant genetic loci associated with expression of proinflammatory cytokines. A targeted screen using deletion of candidate genes within these loci uncovered a mitochondrial cristae morphology regulator, TMEM11, as a genetic determinant of the Th1 response. Tmem11-/- mice show normal development and homeostasis of T cells. However, while T cell differentiation was not affected, selective effector functions of Th1 cells, including expression of IFNg, were impaired due to the loss of TMEM11. This impairment decreased the severity of an animal model of autoimmunity, experimental autoimmune encephalomyelitis (EAE). Further analyses revealed that Tmem11-/- Th1 cells showed impairment | UNIVERSITY OF CALIFORNIA LOS ANGELES | GWACK, YOUSANG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-08 | 2024-11-08 | 2025-10-31 | 2024-11-08 | 2029-10-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 499,746 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EB032264-04 | R01EB032264 | Accelerating the discovery and development of neurotracers via high-throughput radiochemistry | PROJECT SUMMARY/ABSTRACT The continuous discovery of new biological targets presents opportunities to dramatically improve our understanding of diseases and normal function and provides new avenues for treatment. In vivo imaging of these targets via positron-emission tomography (PET) is an especially powerful tool to understand the initiation and progression of disease and to aid in the development of novel therapeutics. The major benefits of PET are the very high sensitivity (enabling imaging of rare targets such as neuroreceptors without saturating them), and the ability to image deep tissues (which provides translatability from preclinical research to later clinical use). But the development of useful and validated tracers can take years or decades. A significant limiting factor is the complexity and cost of radiochemistry, and the difficulty in using current technologies to optimize synthesis conditions – a key step toward achieving reliable production with sufficient yield to support initial imaging studies. Slow throughput and high reagent and isotope consumption mean that optimization studies are very expensive and time-consuming, and thus such studies tend to be very limited and are unlikely to find globally optimal conditions. These limitations also create pressures in other aspects of new probe development, e.g., significant efforts are made to reduce the number of "hits" so only a very small number of compounds are labeled and | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHATZIIOANNOU, ARION XENOFON | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-19 | 2025-03-01 | 2027-02-28 | 2022-06-10 | 2027-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 662,998 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EB032264-04 | R01EB032264 | Accelerating the discovery and development of neurotracers via high-throughput radiochemistry | PROJECT SUMMARY/ABSTRACT The continuous discovery of new biological targets presents opportunities to dramatically improve our understanding of diseases and normal function and provides new avenues for treatment. In vivo imaging of these targets via positron-emission tomography (PET) is an especially powerful tool to understand the initiation and progression of disease and to aid in the development of novel therapeutics. The major benefits of PET are the very high sensitivity (enabling imaging of rare targets such as neuroreceptors without saturating them), and the ability to image deep tissues (which provides translatability from preclinical research to later clinical use). But the development of useful and validated tracers can take years or decades. A significant limiting factor is the complexity and cost of radiochemistry, and the difficulty in using current technologies to optimize synthesis conditions – a key step toward achieving reliable production with sufficient yield to support initial imaging studies. Slow throughput and high reagent and isotope consumption mean that optimization studies are very expensive and time-consuming, and thus such studies tend to be very limited and are unlikely to find globally optimal conditions. These limitations also create pressures in other aspects of new probe development, e.g., significant efforts are made to reduce the number of "hits" so only a very small number of compounds are labeled and | UNIVERSITY OF CALIFORNIA LOS ANGELES | VAN DAM, ROBERT MICHAEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-19 | 2025-03-01 | 2027-02-28 | 2022-06-10 | 2027-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 662,998 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

185

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DK136150-03 | R01DK136150 | Lipid storage and utilization in physiology and obesity | ABSTRACT A major goal of our laboratory is to delineate regulatory mechanisms that control adipocyte development and systemic physiology in obesity and diabetes. This proposal will address a new regulatory pathway involved in adipose tissue adipose depot-specific energy expenditure. Understanding how metabolic tissues store and utilize lipids is of central relevance to normal physiology, obesity and diabetes. Excess neutral lipids are stored in lipid droplets (LDs)–dynamic organelles that expand and shrink depending on the metabolic needs of the cell. The molecular mechanisms that link lipid LD dynamics and function to tissue metabolism are incompletely understood. Defining the molecular pathways that govern fuel utilization in tissues is important for understanding systemic homeostasis and the underlying causes of pathological lipid accumulation in the setting of metabolic disease. We have identified Clstn3⬚, an adipose tissue- and liver-selective product of the Clstn3 gene, as a key determinant of multilocular LD morphology and function. Clstn3⬚ is an integral ER membrane protein that localizes to ER-LD contact sites via conserved hairpin-like domains. Loss of Clstn3⬚ in mouse brown adipose tissue (BAT) increases LD size, reduces triglyceride utilization, and leads to cold-induced hypothermia. Conversely, ectopic expression of Clstn3⬚ in adipocytes is sufficient to reduce LD size | UNIVERSITY OF CALIFORNIA LOS ANGELES | TONTONOZ, PETER J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-27 | 2025-03-01 | 2026-02-28 | 2023-05-01 | 2027-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 553,800 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HD108370-04 | R01HD108370 | Cortical Interneuron Dysfunction in Fragile X Syndrome | SUMMARY Cortical circuit dysfunction is a primary pathophysiology that underlies prominent neurological symptoms of Fragile X Syndrome (FXS). Yet the precise way in which circuit development in the cortex is altered in FXS has not been fully elucidated. Recent work by us, and others, has established that local circuit interneurons (INs) may be a key to understanding cortical circuits in FXS. We demonstrated that the density, maturity and activity of parvalbumin (PV) cortical INs are all reduced in the Fmr1 knockout (KO) mouse model of FXS. Here we propose to address outstanding questions in the field by determining how the birth, migration and connectivity of PV INs are disrupted in Fmr1 KO mice, and how this leads to sensory hypersensitivity and tactile defensiveness. We will incorporate a detailed analysis of PV INs using birth dating, neuroanatomical and functional studies to define how the abnormal integration of PV INs into feedforward circuits in the primary somatosensory cortex (S1) contributes to atypical sensory processing. In preliminary studies, we demonstrate that, in response to repetitive whisker stimulation, Fmr1 KO mice display maladaptive avoidance behaviors that correlate with a lack of neuronal adaptation of layer (L) 2/3 pyramidal neurons in S1. We also show that PV INs and their precursors from the medial ganglionic eminence (MGE) | UNIVERSITY OF CALIFORNIA LOS ANGELES | PORTERA-CAILLIAU, CARLOS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-12 | 2025-03-01 | 2026-02-28 | 2022-04-01 | 2027-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 491,668 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HD108370-04 | R01HD108370 | Cortical Interneuron Dysfunction in Fragile X Syndrome | SUMMARY Cortical circuit dysfunction is a primary pathophysiology that underlies prominent neurological symptoms of Fragile X Syndrome (FXS). Yet the precise way in which circuit development in the cortex is altered in FXS has not been fully elucidated. Recent work by us, and others, has established that local circuit interneurons (INs) may be a key to understanding cortical circuits in FXS. We demonstrated that the density, maturity and activity of parvalbumin (PV) cortical INs are all reduced in the Fmr1 knockout (KO) mouse model of FXS. Here we propose to address outstanding questions in the field by determining how the birth, migration and connectivity of PV INs are disrupted in Fmr1 KO mice, and how this leads to sensory hypersensitivity and tactile defensiveness. We will incorporate a detailed analysis of PV INs using birth dating, neuroanatomical and functional studies to define how the abnormal integration of PV INs into feedforward circuits in the primary somatosensory cortex (S1) contributes to atypical sensory processing. In preliminary studies, we demonstrate that, in response to repetitive whisker stimulation, Fmr1 KO mice display maladaptive avoidance behaviors that correlate with a lack of neuronal adaptation of layer (L) 2/3 pyramidal neurons in S1. We also show that PV INs and their precursors from the medial ganglionic eminence (MGE) | UNIVERSITY OF CALIFORNIA LOS ANGELES | CONTRACTOR, ANIS | NORTHWESTERN UNIVERSITY | 2025-02-12 | 2025-03-01 | 2026-02-28 | 2022-04-01 | 2027-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 491,668 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01OD030496-05 | R01OD030496 | Transformative rat models to study sex differences in disease | Project Summary The long-term objectives are to develop and validate rat models of disease that allow investigators to measure the differential effects of XX and XY sex chromosomes that protect from or exacerbate disease. Most human diseases occur differently in males and females, indicating that one sex is protected or vulnerable because of factors that are inherently different in the two sexes. Understanding the mechanisms of protection or vulnerability involves isolating different molecular pathways causing greater or less protection. Sex chromosomes (XX vs. XY) are one major source of sex bias within any type of cell, but this category has been difficult to discriminate from gonadal hormone effects that often co-vary with sex chromosome complement. To isolate and study sex chromosome effects, it is necessary to make experimental models comparing XX and XY animals with the same type of gonad. Such models have not been available to investigators who study rats, but have just become available. The modified rats have two genetic mutations, to introduce the testis-determining gene Sry onto a non-sex-chromosome, and to knock Sry out on the Y chromosome. These modifications produce XY and XX rats with ovaries, and XX and XY rats with testes. The proposal is to study the newly developed genetically modified rat lines, to establish the nature of genetic sequence in and near the two | UNIVERSITY OF CALIFORNIA LOS ANGELES | GEURTS, ARON M | MEDICAL COLLEGE OF WISCONSIN | 2025-03-20 | 2025-04-01 | 2027-03-31 | 2021-06-15 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 676,337 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01OD030496-05 | R01OD030496 | Transformative rat models to study sex differences in disease | Project Summary  The long-term objectives are to develop and validate rat models of disease that allow investigators to measure the differential effects of XX and XY sex chromosomes that protect from or exacerbate disease. Most human diseases occur differently in males and females, indicating that one sex is protected or vulnerable because of factors that are inherently different in the two sexes. Understanding the mechanisms of protection or vulnerability involves isolating different molecular pathways causing greater or less protection. Sex chromosomes (XX vs. XY) are one major source of sex bias within any type of cell, but this category has been difficult to discriminate from gonadal hormone effects that often co-vary with sex chromosome complement. To isolate and study sex chromosome effects, it is necessary to make experimental models comparing XX and XY animals with the same type of gonad. Such models have not been available to investigators who study rats, but have just become available. The modified rats have two genetic mutations, to introduce the testis-determining gene Sry onto a non-sex-chromosome, and to knock Sry out on the Y chromosome. These modifications produce XY and XX rats with ovaries, and XX and XY rats with testes. The proposal is to study the newly developed genetically modified rat lines, to establish the nature of genetic sequence in and near the two | UNIVERSITY OF CALIFORNIA LOS ANGELES | DWINELL, MELINDA R | MEDICAL COLLEGE OF WISCONSIN | 2025-03-20 | 2025-04-01 | 2027-03-31 | 2021-06-15 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 676,337 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01OD030496-05 | R01OD030496 | Transformative rat models to study sex differences in disease | Project Summary  The long-term objectives are to develop and validate rat models of disease that allow investigators to measure the differential effects of XX and XY sex chromosomes that protect from or exacerbate disease. Most human diseases occur differently in males and females, indicating that one sex is protected or vulnerable because of factors that are inherently different in the two sexes. Understanding the mechanisms of protection or vulnerability involves isolating different molecular pathways causing greater or less protection. Sex chromosomes (XX vs. XY) are one major source of sex bias within any type of cell, but this category has been difficult to discriminate from gonadal hormone effects that often co-vary with sex chromosome complement. To isolate and study sex chromosome effects, it is necessary to make experimental models comparing XX and XY animals with the same type of gonad. Such models have not been available to investigators who study rats, but have just become available. The modified rats have two genetic mutations, to introduce the testis-determining gene Sry onto a non-sex-chromosome, and to knock Sry out on the Y chromosome. These modifications produce XY and XX rats with ovaries, and XX and XY rats with testes. The proposal is to study the newly developed genetically modified rat lines, to establish the nature of genetic sequence in and near the two | UNIVERSITY OF CALIFORNIA LOS ANGELES | ARNOLD, ARTHUR P | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-20 | 2025-04-01 | 2027-03-31 | 2021-06-15 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 676,337 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01DA060229-01A1 | R01DA060229 | Linking the dopaminergic mechanisms of reinforcement learning and timing | Project Summary  The ability to keep track of elapsed time is essential for many forms of reward-guided learning and behavior. Midbrain dopamine (DA) neurons are implicated in both reinforcement learning (RL) and timing, however, these two functions have largely been studied in parallel rather than under a unified framework. One of the most elegant demonstrations that DA dynamics contain timing information is found in trace conditioning tasks, when reward is unexpectedly omitted. This form of negative reward prediction error appears as a brief inhibition, or dip, in DA activity around the time of expected reward. While this DA dip is usually interpreted as a negative reinforcement signal, it also represents a highly effective neurophysiological readout of predicted reward timing. However, despite being a well-known phenomenon, it is still unclear how DA neurons learn to predict the timing of reward. This project seeks to address this significant gap in understanding by studying the neural circuit mechanisms underlying the timing of the DA reward omission dip. We will examine the role of DA signals and neural dynamics in the ventral striatum, an area implicated in reward and temporal processing. The project's central hypothesis is that DA and striatal timing processes are interdependent, with the striatum relying on DA signals to learn a more refined representation of time, and DA neurons relying on this striatal code in order to predict the timing of reward. | UNIVERSITY OF CALIFORNIA LOS ANGELES | BUONOMANO, DEAN V | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-16 | 2025-07-01 | 2026-03-31 | 2025-07-01 | 2030-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 613,017 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01DA060229-01A1 | R01DA060229 | Linking the dopaminergic mechanisms of reinforcement learning and timing | Project Summary  The ability to keep track of elapsed time is essential for many forms of reward-guided learning and behavior. Midbrain dopamine (DA) neurons are implicated in both reinforcement learning (RL) and timing, however, these two functions have largely been studied in parallel rather than under a unified framework. One of the most elegant demonstrations that DA dynamics contain timing information is found in trace conditioning tasks, when reward is unexpectedly omitted. This form of negative reward prediction error appears as a brief inhibition, or dip, in DA activity around the time of expected reward. While this DA dip is usually interpreted as a negative reinforcement signal, it also represents a highly effective neurophysiological readout of predicted reward timing. However, despite being a well-known phenomenon, it is still unclear how DA neurons learn to predict the timing of reward. This project seeks to address this significant gap in understanding by studying the neural circuit mechanisms underlying the timing of the DA reward omission dip. We will examine the role of DA signals and neural dynamics in the ventral striatum, an area implicated in reward and temporal processing. The project's central hypothesis is that DA and striatal timing processes are interdependent, with the striatum relying on DA signals to learn a more refined representation of time, and DA neurons relying on this striatal code in order to predict the timing of | UNIVERSITY OF CALIFORNIA LOS ANGELES | MASMANIDIS, SOTIRIS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-16 | 2025-07-01 | 2026-03-31 | 2025-07-01 | 2030-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 613,017 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R01HL172852-01A1 | R01HL172852 | Regulation of angiogenesis by cardiac fibroblasts | Project Summary Activated cardiac fibroblasts (cFBs) are the primary source of extracellular matrix (ECM) following myocardial infarction (MI). However, studies suggest that cFBs also regulate neovascularization in the ischemic heart by expressing pro- and anti-angiogenic secreted ligands. We recently identified that fetal epicardial-derived fibroblasts express angiogenic factors that facilitate coronary angiogenesis during embryogenesis, which are also expressed in adult cFBs following myocardial infarction (MI). Specifically, we determined that collagen type XVIII (Col18a1) and slit guidance ligand 2 (Slit2) were enriched in cFBs compared to cardiomyocytes. Col18a1 sources the anti-angiogenic peptide endostatin, which was downregulated in the border zone of the damaged heart 7 days post-MI but upregulated in the mature scar at 28 days post-MI. Slit2, a secreted glycoprotein that binds to roundabout receptors expressed in endothelial cells and pericytes, has been shown to promote angiogenesis and vessel stabilization and limit fibrosis and inflammation. In the ischemic heart, Slit2 expression was activated in the border zone and infarct areas 7 days post-MI but quickly downregulated in the reparative and maturation phases of MI. These data suggest that cFBs coordinate the secretion of angiogenic cues in a temporal and spatial-specific manner to support cardiac repair; however, the investigation of anti- and pro- | UNIVERSITY OF CALIFORNIA LOS ANGELES | QUIJADA, PEARL JENNINE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-30 | 2025-02-01 | 2025-11-30 | 2025-02-01 | 2029-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 740,037 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA053752-04 | R01DA053752 | Amygdala kappa opioid system involvement in opioid relapse in pain states | ABSTRACT Chronic pain is second only to bipolar disorder as the major cause of suicide among all medical illnesses, where prevalence of depression ranges between 30 to 80%. The importance of this negative affect is reflected in studies that show co-existing psychopathology increases pain intensity, pain-related disability and susceptibility for opioid use disorder. Allostatic adaptations caused by chronic opioid drug exposure, diminish reward, however, paradoxically, they reinforce drug-seeking behavior that contributes to the high rates of opioid misuse and development of opioid use disorder in chronic pain patients. One of the opponent processes to chronic drug administration is engagement of extra-hypothalamic stress systems, including increased activity of corticotropin-releasing factor and dynorphin within the extended amygdala (which includes the central nucleus of the amygdala, CeA. The extended amygdala integrates stress and reward systems to produce drug withdrawal-induced negative affective states. Additionally, the lateral CeA responds predominantly to painful stimuli being termed the 'nociceptive amygdala' and a circuit from the parabrachial nucleus to the CeA was recently shown to be involved in aversive learning of noxious (painful) stimuli. Dynorphin neurons are present in the lateral CeA, of which ~1/3 co-express corticotrophin releasing factor. | UNIVERSITY OF CALIFORNIA LOS ANGELES | CAHILL, CATHERINE M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-03 | 2025-03-01 | 2026-02-28 | 2022-05-01 | 2027-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 554,896 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL162643-04 | R01HL162643 | Erasing ill features of arterial endothelial cells in hereditary hemorrhagic telangiectasia | PROJECT SUMMARY Therapeutic advances in vascular disease may have far-reaching public benefits. Arteriovenous malformations (AVMs) are the common feature of hereditary hemorrhagic telangiectasia (HHT) and cause the high risk of life-threatening complications. Advanced studies have shown that loss function of mutations in activin receptor-like kinase 1 (ALK1) are linked to HHT type 2 (HHT2) and ALK1 gene deletion in mice causes AVMs. Previous studies also reveal that ALK1 is predominantly expressed in arterial endothelial cells (ECs). However, it is unknown if ALK1 deficiency allows arterial ECs to acquire ill characteristics resulting in AVMs. In present proposal, we have obtained preliminary data to suggest that the emerging lymphatic endothelial characteristics in arterial ECs through the induction of mouse double minute 2 (MDM2) is previously unknown mechanism of AVMs in endothelial ALK1 deficiency, and we show that the approaches of erasing these undesired characteristics reduce AVMs. Therefore, we hypothesize that ALK1 deficiency elevates MDM2 to cause AVMs through the induction of lymphatic endothelial characteristics in arterial ECs, and MDM2 inhibition abolishes these characteristics to reduce AVMs. In specific Aim 1, we will elucidate the mechanism underlying arterial MDM2 induction as a causative factor of AVMs in endothelial ALK1 deficiency. In specific Aim 2, we will | UNIVERSITY OF CALIFORNIA LOS ANGELES | YAO, YUCHENG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-03 | 2025-04-01 | 2027-03-31 | 2022-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01CA289908-01A1 | R01CA289908 | Studying heterogeneity in [18F] FDG accumulation at the individual cell level using Betabox technology to better understand PET scans of patient tumors | PROJECT SUMMARY [18F]FDG PET is a key imaging approach used regularly for the diagnosis, staging, and identification of recurrences of various cancer types including lung, colorectal, and esophageal cancers. Studies have also shown that decreases in tumor [18F]FDG accumulation can function as a biomarker of drug efficacy. [18F]FDG PET is well-studied at the level of bulk cell populations, but studies of [18F]FDG accumulation at the level of individual cells that could yield information on cell subpopulations are lacking. Studies of cancer cell genomes and transcriptomes at the level of individual cells demonstrate important heterogeneity and subpopulations in bulk cell populations. Similarly, the few available studies of [18F]FDG accumulation at the level of individual cells suggest potentially important heterogeneity but this remains largely unexplored. Identifying subpopulations of cells with differing levels of [18F]FDG accumulation could improve how we interpret pre-clinical and clinical [18F]FDG PET scans at baseline and following treatment by, for example, identifying which subpopulation is the main driver of [18F]FDG PET signal measured in bulk. We recently developed the BetaBox, a new technology platform for measuring PET radiotracer accumulation at the individual cell level. Our preliminary data using the BetaBox demonstrates heterogeneity in [18F]FDG accumulation in cancer cells as well as our ability to use the | UNIVERSITY OF CALIFORNIA LOS ANGELES | CLARK, PETER MICHAEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-21 | 2024-12-01 | 2025-11-30 | 2024-12-01 | 2029-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 644,337 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R01CA289908-01A1 | R01CA289908 | Studying heterogeneity in [18F] FDG accumulation at the individual cell level using Betabox technology to better understand PET scans of patient tumors | PROJECT SUMMARY [18F]FDG PET is a key imaging approach used regularly for the diagnosis, staging, and identification of recurrences of various cancer types including lung, colorectal, and esophageal cancers. Studies have also shown that decreases in tumor [18F]FDG accumulation can function as a biomarker of drug efficacy. [18F]FDG PET is well-studied at the level of bulk cell populations, but studies of [18F]FDG accumulation at the level of individual cells that could yield information on cell subpopulations are lacking. Studies of cancer cell genomes and transcriptomes at the level of individual cells demonstrate important heterogeneity and subpopulations in bulk cell populations. Similarly, the few available studies of [18F]FDG accumulation at the level of individual cells suggest potentially important heterogeneity but this remains largely unexplored. Identifying subpopulations of cells with differing levels of [18F]FDG accumulation could improve how we interpret pre-clinical and clinical [18F]FDG PET scans at baseline and following treatment by, for example, identifying which subpopulation is the main driver of [18F]FDG PET signal measured in bulk. We recently developed the BetaBox, a new technology platform for measuring PET radiotracer accumulation at the individual cell level. Our preliminary data using the BetaBox demonstrates heterogeneity in [18F]FDG accumulation in cancer cells as well as our ability to use the | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHATZIIOANNOU, ARION XENOFON | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-21 | 2024-12-01 | 2025-11-30 | 2024-12-01 | 2029-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 644,337 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01CA289908-01A1 | R01CA289908 | Studying heterogeneity in [18F] FDG accumulation at the individual cell level using Betabox technology to better understand PET scans of patient tumors | PROJECT SUMMARY [18F]FDG PET is a key imaging approach used regularly for the diagnosis, staging, and identification of recurrences of various cancer types including lung, colorectal, and esophageal cancers. Studies have also shown that decreases in tumor [18F]FDG accumulation can function as a biomarker of drug efficacy. [18F]FDG PET is well-studied at the level of bulk cell populations, but studies of [18F]FDG accumulation at the level of individual cells that could yield information on cell subpopulations are lacking. Studies of cancer cell genomes and transcriptomes at the level of individual cells demonstrate important heterogeneity and subpopulations in bulk cell populations. Similarly, the few available studies of [18F]FDG accumulation at the level of individual cells suggest potentially important heterogeneity but this remains largely unexplored. Identifying subpopulations of cells with differing levels of [18F]FDG accumulation could improve how we interpret pre-clinical and clinical [18F]FDG PET scans at baseline and following treatment by, for example, identifying which subpopulation is the main driver of [18F]FDG PET signal measured in bulk. We recently developed the BetaBox, a new technology platform for measuring PET radiotracer accumulation at the individual cell level. Our preliminary data using the BetaBox demonstrates heterogeneity in [18F]FDG accumulation in cancer cells as well as our ability to use the | UNIVERSITY OF CALIFORNIA LOS ANGELES | VAN DAM, ROBERT MICHAEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-11-21 | 2024-12-01 | 2025-11-30 | 2024-12-01 | 2029-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 644,337 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01EY036104-01A1 | R01EY036104 | Outer Segment tip ingestion by the RPE | Project Summary An important function of the retinal pigment epithelium (RPE) is to ingest and degrade outer segment (OS) disk membranes from the photoreceptor cells. This catabolic role in the turnover of the phototransductive disk membranes is essential to the viability of the photoreceptor cells, with defects in the underlying processes leading to retinal pathogenesis. The proposed research focuses on the first event: the ingestion of the OS tips. We have developed high-speed live-cell imaging of this dynamic process by primary RPE cells. 3D analyses show that following formation of an f-actin cup around the OS tip, transient foci of actin filaments form at the site of scission of the OS, indicating that OS tip ingestion occurs by trogocytosis, involving dynamic polymerization of actin. The first two specific aims will combine studies on primary RPE cells in culture and in vivo analyses to investigate molecular mechanisms associated with the actin polymerization in this ingestion. The third aim addresses the daily timing of OS tip ingestion by performing experiments in which this event can be quantified by isolating it from the effects of phagosome degradation on phagosome number. The proposed experiments challenge current assumptions about how the OS tips are ingested by the RPE, and the daily timing of this cellular process. They are expected to generate novel findings that will | UNIVERSITY OF CALIFORNIA LOS ANGELES | WILLIAMS, DAVID S | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-30 | 2025-01-01 | 2025-12-31 | 2025-01-01 | 2028-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 475,442 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL174008-02 | R01HL174008 | Post-transcriptional regulation of LDLR | ABSTRACT Elevated plasma LDL cholesterol is the main risk factor in cardiovascular disease (CVD), the leading cause of death in the United States. Cholesterol levels are regulated by complex feedback mechanisms that help maintain cellular and plasma cholesterol levels in check. While transcriptional mechanisms that control cholesterol homeostasis, such as SREBPs and LXRs are well described, here we describe a novel post-transcriptional mechanism that is involved in controlling the mRNA stability of Ldlr mRNA. We have identified a family of RNA binding proteins (RBPs) that target specifically mRNAs and are important in cholesterol homeostasis. We show that hepatic loss of one or more of these RBPs in the liver results in increased levels of LDLR mRNA and protein. In Specific Aim 1, we will identify the direct mRNA targets in vivo using CLIP-Seq and we will perform functional genomics to determine the effect of human variants in the LDLR 3'UTR. In Specific Aim 2, we will extend our preliminary data showing that loss of one of our RBPs in the liver profoundly protects from atherosclerosis. Using a 'humanized' lipoprotein mouse atherosclerosis model, we have developed the hypothesis that loss of our RBP in the liver | UNIVERSITY OF CALIFORNIA LOS ANGELES | VALLIM, THOMAS A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-01 | 2025-04-01 | 2026-03-31 | 2024-04-01 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 773,004 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HL174008-02 | R01HL174008 | Post-transcriptional regulation of LDLR | ABSTRACT Elevated plasma LDL cholesterol is the main risk factor in cardiovascular disease (CVD), the leading cause of death in the United States. Cholesterol levels are regulated by complex feedback mechanisms that help maintain cellular and plasma cholesterol levels in check. While transcriptional mechanisms that control cholesterol homeostasis, such as SREBPs and LXRs are well described, here we describe a novel post-transcriptional mechanism that is involved in controlling the mRNA stability of Ldlr mRNA. We have identified a family of RNA binding proteins (RBPs) that target specifically mRNAs and are important in cholesterol homeostasis. We show that hepatic loss of one or more of these RBPs in the liver results in increased levels of LDLR mRNA and protein. In Specific Aim 1, we will identify the direct mRNA targets in vivo using CLIP-Seq and we will perform functional genomics to determine the effect of human variants in the LDLR 3'UTR. In Specific Aim 2, we will extend our preliminary data showing that loss of one of our RBPs in the liver profoundly protects from atherosclerosis. Using a 'humanized' lipoprotein mouse atherosclerosis model, we have developed the hypothesis that loss of our RBP in the liver | UNIVERSITY OF CALIFORNIA LOS ANGELES | TARLING, ELIZABETH JOANNA | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-05-01 | 2025-04-01 | 2026-03-31 | 2024-04-01 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 773,004 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K08DK134872-02 | K08DK134872 | Intestinal mitochondrial dysfunction and the gut-brain-immune axis in models of Parkinson's Disease | PROJECT SUMMARY Parkinson's Disease (PD) may begin in the gastrointestinal (GI) tract. The overall goal of this research is to identify intestinal pathogenic mechanisms in PD that may lead to the identification of gut-biomarkers for early diagnosis as well as gut-directed therapies to halt progression of disease in the premotor phase. The proposed research addresses the hypothesis that mitochondrial dysfunction in the intestinal epithelium causes PD via the gut brain immune axis through two specific aims. The first aim will determine the role of mitochondrial dysfunction in mediating the response of the intestinal epithelium to enteric neuron pathologic α-Synuclein. This will be accomplished through measurement of inflammation and mitochondrial stress in duodenal tissue, isolated crypts and intestinal organoids from a PD model (mice over-expressing human α-Synuclein). In addition, these measures will be evaluated in wild type organoids treated with conditioned media from organotypic cultures of the enteric nervous system in the same PD model. The second aim will test the hypothesis that impaired mitophagy in the intestinal epithelium causes persistent central pathology and motor deficits in a gut-seeding PD model. This will be accomplished through duodenal injection of α-Synuclein preformed fibrils in mice with intestinal epithelial-specific Parkin knockout and wild type mice. | UNIVERSITY OF CALIFORNIA LOS ANGELES | VIDELOCK, ELIZABETH JANE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-21 | 2025-03-01 | 2026-02-28 | 2024-04-01 | 2029-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 170,532 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA047870-07 | R01DA047870 | Cortico-Amygdalar Substrates of Adaptive Learning | ABSTRACT Individuals with Substance Use Disorder (SUD) often exhibit increased stochasticity in their choice behavior, indicating an inability to adopt a consistent internal model and/or an appropriate rate of learning. Tackling uncertainty related to model adoption requires the brain to estimate the reliability of different internal models and arbitrate between these models. These processes, however, are not well understood mainly because in most experimental paradigms only a single type of reward contingency is tested such that either stimuli or actions predicts reward, not both. Additionally, the rate of learning is affected by other types of uncertainty in the environment: (1) expected uncertainty due to the probabilistic nature of reward outcomes, and (2) unexpected uncertainty due to actual changes in the reward environment. Interestingly, subregions of prefrontal cortex (PFC) are involved in both stimulus- and action-based learning, and in learning under uncertainty. For example, both orbitofrontal cortex (OFC) and anterior cingulate cortex (ACC) seem to be similarly engaged in learning under uncertainty while their activity reflects stimulus and action values, respectively. Although ACC and OFC subregions of PFC are both involved in adaptive behavior, they may serve different functions. Densely interconnected with both OFC and ACC, the basolateral amygdala (BLA) is also involved in adjusting behavior | UNIVERSITY OF CALIFORNIA LOS ANGELES | SOLTANI, ALIREZA | DARTMOUTH COLLEGE | 2024-12-13 | 2025-01-01 | 2025-12-31 | 2018-09-15 | 2028-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 662,316 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA047870-07 | R01DA047870 | Cortico-Amygdalar Substrates of Adaptive Learning | ABSTRACT Individuals with Substance Use Disorder (SUD) often exhibit increased stochasticity in their choice behavior, indicating an inability to adopt a consistent internal model and/or an appropriate rate of learning. Tackling uncertainty related to model adoption requires the brain to estimate the reliability of different internal models and arbitrate between these models. These processes, however, are not well understood mainly because in most experimental paradigms only a single type of reward contingency is tested such that either stimuli or actions predicts reward, not both. Additionally, the rate of learning is affected by other types of uncertainty in the environment: (1) expected uncertainty due to the probabilistic nature of reward outcomes, and (2) unexpected uncertainty due to actual changes in the reward environment. Interestingly, subregions of prefrontal cortex (PFC) are involved in both stimulus- and action-based learning, and in learning under uncertainty. For example, both orbitofrontal cortex (OFC) and anterior cingulate cortex (ACC) seem to be similarly engaged in learning under uncertainty while their activity reflects stimulus and action values, respectively. Although ACC and OFC subregions of PFC are both involved in adaptive behavior, they may serve different functions. Densely interconnected with both OFC and ACC, the basolateral amygdala (BLA) is also involved in adjusting behavior | UNIVERSITY OF CALIFORNIA LOS ANGELES | IZQUIERDO, ALICIA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-13 | 2025-01-01 | 2025-12-31 | 2018-09-15 | 2028-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 662,316 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R35GM131901-07 | R35GM131901 | Structural biology of telomerase and telomeres | Project Summary/Abstract. Telomeres, the physical ends of linear chromosomes, are composed of short repeating sequences (TTGGGG in the G-strand for Tetrahymena thermophila and TTAGGG in human) of double-strand DNA with a single-strand 3' overhang and, in humans, six proteins collectively called shelterin. Of these, TPP1–POT1 associate with the 3' overhang, where POT1 binds the G-strand and TPP1 functions to recruit telomerase via interaction with telomerase reverse transcriptase (TERT). The telomere DNA 3'-ends are replicated and maintained by telomerase, for the G-strand and subsequently DNA polymerase α–primase (PolαPrim) in complex with CTC1–STN1–TEN1 (CST), for the C-strand. In Tetrahymena, orthologous proteins p50 (TPP1), Teb1 (POT1), and CST are constitutively associated with telomerase. Mutations that affect their activity or regulation have profound effects on human health. Recent cryoEM structures and other studies on Tetrahymena and human telomerase and these interacting partners set the stage for our goals to illuminate the detailed mechanism and regulation of G-strand and C-strand synthesis at telomeres. Our focus will be on two broad aspects of human and Tetrahymena telomerase and telomere structural biology: (A) telomerase mechanism, assembly, and disease and (B) C-strand synthesis by CST–PolαPrim. Our research approach will primarily | UNIVERSITY OF CALIFORNIA LOS ANGELES | FEIGON, JULI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-16 | 2025-04-01 | 2026-03-31 | 2019-04-01 | 2029-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 695,218 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI161803-05 | R01AI161803 | Natural killer cell engineering to target the HIV reservoir | ABSTRACT. HIV continues to be a global health concern that has claimed the lives of millions. Although anti-retroviral therapy (ART) slows disease progression, ART is not curative due to certain reservoirs of replication-competent virus that persist during therapy. Therefore, if ART is stopped, then virus can emerge from these reservoirs and rapidly spread, causing renewed progression towards AIDS. In addition, life-long use of ART is associated with issues related to cost, medical compliance, and adverse drug events. One strategy for clearing the reservoir of latently infected cells is to use a kick and kill approach, in which latent cells are "kicked" or activated from latency, and then concurrently cleared or "killed". Latency reversal agents (LRA) can "kick" or induce HIV expression from latent cells, but thus far only a subset of activated latent cells die. Natural killer (NK) cells hold great promise as killing agents for HIV-infected cells as they re-emerge from latency due to their innate anti-viral recognition and cytotoxic function. The goal of this research project is to develop new methods to enhance the intrinsic killing activity of NK cells and to develop NK cell-based kick and kill strategies to reduce the need for life-long ART by decreasing or eliminating latent viral reservoirs. We intend to approach this proposal by using cutting-edge technology to engineer the enhanced survival and anti-viral function of NK cells, sophisticated humanized mouse | UNIVERSITY OF CALIFORNIA LOS ANGELES | BLISH, CATHERINE A | STANFORD UNIVERSITY | 2025-02-13 | 2025-04-01 | 2026-03-31 | 2021-04-01 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 712,670 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI161803-05 | R01AI161803 | Natural killer cell engineering to target the HIV reservoir | ABSTRACT. HIV continues to be a global health concern that has claimed the lives of millions. Although anti-retroviral therapy (ART) slows disease progression, ART is not curative due to certain reservoirs of replication-competent virus that persist during therapy. Therefore, if ART is stopped, then virus can emerge from these reservoirs and rapidly spread, causing renewed progression towards AIDS. In addition, life-long use of ART is associated with issues related to cost, medical compliance, and adverse drug events. One strategy for clearing the reservoir of latently infected cells is to use a kick and kill approach, in which latent cells are "kicked" or activated from latency, and then concurrently cleared or "killed". Latency reversal agents (LRA) can "kick" or induce HIV expression from latent cells, but thus far only a subset of activated latent cells die. Natural killer (NK) cells hold great promise as killing agents for HIV-infected cells as they re-emerge from latency due to their innate anti-viral recognition and cytotoxic function. The goal of this research project is to develop new methods to enhance the intrinsic killing activity of NK cells and to develop NK cell-based kick and kill strategies to reduce the need for life-long ART by decreasing or eliminating latent viral reservoirs. We intend to approach this proposal by using cutting-edge technology to engineer the enhanced survival and anti-viral function of NK cells, sophisticated humanized mouse | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZACK, JEROME A. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-13 | 2025-04-01 | 2026-03-31 | 2021-04-01 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 712,670 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS121761-04 | R01NS121761 | A Toolkit for Analysis and Visualization of Preclinical Rodent Neuroimaging Experiments | Project Summary. Rodent models remain an important in preclinical studies of brain disease and disorders, as well as basic neuroscience investigations. Rodent imaging data, acquired through techniques including MRI and microscopy, play a critical role in many of these studies. While a great deal of effort has gone into the development of software tools for analyzing MRI of the brain, much of this work has been focused largely on human data, and investigators studying animal models of disease must often resort to adapting these tools for their research. In this project, we will address this need by developing a dedicated suite of open source software tools for processing, analyzing, and visualizing neuroimaging data acquired from rodent brains. These tools will operate on structural diffusion, and functional MRI, as well as optical microscopy of optically cleared serially sectioned tissue samples. These tools will build upon our decades of experience developing software for analyzing human and mouse imaging data, our experience in developing multimodal atlases of the mouse brain, and our active efforts in community engagement and dissemination while applying these resources in neuroscientific studies. Where suitable, we will make use of deep learning methods to produce powerful segmentation and registration networks trained on manually annotated and delineated data. We will also develop easy-to-use interfaces that will facilitate data | UNIVERSITY OF CALIFORNIA LOS ANGELES | MACKENZIE-GRAHAM, ALLAN JAMES | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-09 | 2025-04-01 | 2026-03-31 | 2022-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 612,523 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01NS121761-04 | R01NS121761 | A Toolkit for Analysis and Visualization of Preclinical Rodent Neuroimaging Experiments | Project Summary Rodent models remain an important in preclinical studies of brain disease and disorders, as well as basic neuroscience investigations. Rodent imaging data, acquired through techniques including MRI and microscopy, play a critical role in many of these studies. While a great deal of effort has gone into the development of software tools for analyzing MRI of the brain, much of this work has been focused largely on human data, and investigators studying animal models of disease must often resort to adapting these tools for their research. In this project, we will address this need by developing a dedicated suite of open source software tools for processing, analyzing, and visualizing neuroimaging data acquired from rodent brains. These tools will operate on structural diffusion, and functional MRI, as well as optical microscopy of optically cleared serially sectioned tissue samples. These tools will build upon our decades of experience developing software for analyzing human and mouse imaging data, our experience in developing multimodal atlases of the mouse brain, and our active efforts in community engagement and dissemination while applying these resources in neuroscientific studies. Where suitable, we will make use of deep learning methods to produce powerful segmentation and registration networks trained on manually annotated and delineated data. We will also develop easy-to-use interfaces that will facilitate data | UNIVERSITY OF CALIFORNIA LOS ANGELES | SHATTUCK, DAVID W | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-09 | 2025-04-01 | 2026-03-31 | 2022-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 612,523 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1K08AI182485-01A1 | K08AI182485 | Dynamic FOXP3 Expression in the Development of Regulatory T cells from Induced Pluripotent Stem Cells | PROJECT SUMMARY Over 20 million individuals in the United States live with an autoimmune disease, resulting in significant disability and mortality. The increasing prevalence of autoimmune diseases raises the stakes to develop new therapies. Harnessing Tregs as a cellular therapy is a promising and attractive treatment approach for autoimmunity. However, Tregs represent a rare cell subset and can exhibit unstable suppressive function due to the unstable expression of master transcription factor FOXP3. We propose a novel approach to study the role of endogenous and exogenous FOXP3 expression in thymic-like Treg development from a self-renewing source: induced pluripotent stem cells (iPSC). Pilot data demonstrate the ability of artificial thymic organoids (ATOs) – developed in the Crooks's Lab – to support the differentiation of CD4+FOXP3+ T cells from iPSC (henceforth "iPSC-Tregs"). In Aim 1, Dr. Yiu will test methods to enhance endogenous FOXP3 expression in iPSC and compare iPSC-Tregs to Tregs isolated from the thymus (tTregs) and peripheral blood (pTregs) based on their immunophenotype, transcriptional pattern, hypomethylation, and suppressive function. Because constitutive FOXP3 expression blocks T cell development, in Aim 2, Dr. Yiu will link exogenous FOXP3 transgene expression to endogenous genes that are only expressed at mature T cell stages, via CRISPR/Cas9. In Aim 3, Dr. Yiu will transduce iPSC | UNIVERSITY OF CALIFORNIA LOS ANGELES | YIU, GLORIA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-25 | 2025-02-25 | 2026-01-31 | 2025-02-25 | 2030-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 196,992 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1K99DK138289-01A1 | K99DK138289 | Regulation of intestinal lipid metabolism by type-3 immune cytokine | PROJECT SUMMARY/ABSTRACT This application details a five-year research and career development plan to facilitate the transition of Dr. Yajing Gao from a post-doctoral fellow to an independent faculty position. Dr. Gao received her PhD in Immunology from UT Southwestern Medical Center focusing on mucosal lymphocyte differentiation. She then completed 4 years of post-doctoral training in lipid metabolism and physiology at University of California, Los Angeles. The mentored phase (K99) of the award will be completed under the continued guidance of Dr. Peter Tontonoz, an internationally recognized leader in lipid metabolism with over 25 years of mentorship in post-doctoral career development. Dr. Gao's transition to independence will be supported by Dr. Tontonoz, co-mentor Dr. Martín, and a diverse advisory team with scientific expertise related to the proposed research, as well as a track record of promoting trainees' independence. The applicant has identified targeted training objectives, including technical and didactic coursework and conferences to overcome scientific deficiencies in gastroenterology and metabolic analysis, to improve professional skills in grant writing, project management, and mentoring, and to secure an independent faculty position. Under the exceptional institutional environment for metabolism research and career development at UCLA, Dr. Gao will have access to top-tier training resources, core facilities, seminars, and | UNIVERSITY OF CALIFORNIA LOS ANGELES | GAO, YAJING | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-17 | 2025-01-01 | 2025-11-30 | 2025-01-01 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 91,073 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R34AI188541-01 | R34AI188541 | Hematopoietic Stem/Progenitor Cell-Based Chimeric Antigen Receptor Gene Therapy for HIV Infection | Project Summary More than 4 decades into the pandemic, HIV disease remains a considerable public health concern without a practicable cure. Drug-based therapy can control HIV but is costly, has severe side effects, and is not curative. Stem-cell based therapies have provided the only known cures for HIV infection, with three individuals functionally cured to date. However, replicating these successes has been challenging due to the high toxicities of treatment, need for transplant antigen matching, and requiring extensive myeloablation. However, these "cures" strongly suggest that immune system modification involving hematopoietic stem/progenitor cell (HSPC) transplantation can play a strong role allowing HIV clearance from the body. Gene therapeutic modification of autologous HSPCs to allow resistance of engrafted cells to infection along with the production of cells that are capable of targeting and eliminating HIV infected cells represents a more targeted approach to a HIV cure for all. Through systematic development, we have established an approach to direct cells to target HIV infection in vivo using a novel and optimized HIV-specific chimeric antigen receptor (CAR). This optimized HIV-specific CAR contains a truncated version of the HIV-binding region on the CD4 molecule (the D1D2 regions) with the CD3 zeta TCR signaling domain along with a 4-1BB costimulatory molecule signaling domain | UNIVERSITY OF CALIFORNIA LOS ANGELES | KITCHEN, SCOTT G | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-05 | 2024-12-06 | 2025-11-30 | 2024-12-06 | 2025-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 343,744 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5K01NS127944-02 | K01NS127944 | Adenosine Modulation of the Bi-Directional Relationship between Sleep and Migraine | PROJECT SUMMARY This proposal describes as 5-year mentored career development and research plan that facilitates the transition of Dr. Sinifunanya Nwaobi to an independent clinician scientist. Dr. Nwaobi is a Pediatric Neurologist who specializes in Headache and Pain Medicine at the UCLA Goldberg Migraine Program. Her overall career goal is to focus on managing adult and pediatric headache while leading translational research that will directly impact her patients' care. One main career objective is to approach headache and pain research through the lens of a glial biologist, with a focus on astrocytes. The research proposal elucidates the bi-directional relationship between sleep and migraine by examining the specific mechanisms by which sleep modulates migraine pathophysiology. Aim 1 interrogates how both homeostatic and circadian components of sleep impact acute and chronic migraine using three clinically relevant rodent models of migraine. Aim 2 examines astrocytic, neuronal, and receptor-specific adenosine signaling to identify a drug-targetable mediator of the sleep-migraine connection. This tailored proposal builds upon Dr. Nwaobi's prior experiences in glial biology, while expanding her skillset to include novel technologies that allow for minimally invasive in vivo monitoring of brain activity which are broadly applicable to the field of neuroscience. This research proposal will also expand | UNIVERSITY OF CALIFORNIA LOS ANGELES | NWAOBI, SINIFUNANYA ELVEE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-12 | 2025-03-01 | 2026-02-28 | 2024-03-15 | 2029-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 287,415 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM126986-09 | R35GM126986 | New Directions in Nickel and Photoredox Catalysis | Project Summary/Abstract The discovery and manufacture of new life-saving medicines necessitates the development of new and improved synthetic tools that can access complex, bioactive chemical structures in a selective and sustainable manner. The proposed research program seeks to address this need by devising novel chemical reactions and elucidating new principles of catalysis in the fields of transition metal and visible light photoredox catalysis. The addition of saturated carbon atoms into chemical structures has been shown to confer improved bioactive properties to drug candidates, prompting a need for the invention of improved C(sp3)–C bond-forming reactions. Early work from our laboratory and others demonstrated that Ni and Ni/photoredox catalysis present a versatile platform to generate and functionalize carbon-centered radicals in C(sp3)–C(sp2) cross-coupling. These reactions are being increasingly adopted by chemists in academia and the pharmaceutical industry. Nevertheless, important challenges and opportunities remain, which the current proposal seeks to address. These include: 1) the development of cross-selective C(sp3)–C(sp3) coupling reactions, with the ultimate goal of affording a route to joining two saturated ring systems that is as versatile as traditional cross-coupling for the assembly of biaryl architectures; 2) the identification of modular chiral ligand frameworks for | UNIVERSITY OF CALIFORNIA LOS ANGELES | DOYLE, ABIGAIL GUTMANN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-16 | 2025-04-01 | 2026-03-31 | 2018-04-01 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 391,274 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25DA038167-11 | R25DA038167 | Training Institutes for mobile health (mHealth) methodologies | The promise of mobile technologies in fostering health-behavior change (mHealth), particularly in behavioral and substance addictions, has been largely unrealized. Siloed development of mHealth solutions, an absence of shared vocabulary, and a dearth of cross-disciplinary interactions are some of the underlying drivers. Version 3.0 of our annual mHealth Training Institute (mHTI) will refine and extend our impactful capacity-building and knowledge-transfer activities. It will expand the focus beyond training participants in cross-cutting mHealth methodologies to include the development of integrative and collaborative abilities essential for tackling complex healthcare problems. Distinctive elements of the mHTI 3.0 include: (a) a focus on advanced topics and edge mHealth methodologies/analytics; (b) an articulated logic model to anchor program design, implementation and evaluation of mHTI's effectiveness; (c) Multidisciplinary Team Projects (MTPs) to promote team science and emphasize impactful research; (d) use of advanced Social Network Analyses (SNA) to characterize the development of integrative thinking and evaluate collaboration and communication patterns in the participants; (e) use of innovative longitudinal SNA techniques, e.g., Separable Temporal Exponential Random Graph Models (STERGMs) and Stochastic Actor-oriented Models (SAOMs), to examine dynamic team science processes; (f) a novel digital platform (mHealthHUB) to promote and sustain transdisciplinary | UNIVERSITY OF CALIFORNIA LOS ANGELES | SHETTY, VIVEK | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-03 | 2025-02-01 | 2026-01-31 | 2014-08-01 | 2028-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 209,390 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS120984-05 | R01NS120984 | Olfactory neuromodulation of visual circuits and behavior | Project summary A significant percentage of people in the US suffer from disabilities resulting from traumatic injury, stroke, or degenerative disease which result in enigmatic deficits in cognitive function. Therefore, an understanding of the fundamental properties of neuronal circuits for complex brain function, and how these circuits are modulated by biogenic amines, will sharpen our understanding of the normal brain, thereby highlighting pathology and facilitating treatments. A major function of the brain is to integrate information across sensory modalities to enable sharp and robust perception. The cell-circuit mechanism for how different sensory modalities interact is not well understood. This project will capitalize on the significant experimental advantages of the fruit fly Drosophila to explore the molecular logic and neural connections that produce an elementary form of multisensory integration perception. The fly displays robust multisensory perception, integrating olfactory signals with visual processing to enhance perceptual abilities. Furthermore, sensory circuits have been shown to be under robust neuromodulatory control by biogenic amines. Similar processes have been localized to sub- | UNIVERSITY OF CALIFORNIA LOS ANGELES | FRYE, MARK ARTHUR | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-19 | 2025-04-01 | 2027-03-31 | 2021-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 380,542 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AI158704-05 | R01AI158704 | Functional analysis of host and viral determinants for ZAP inhibition | PROJECT SUMMARY/ABSTRACT  Emerging viruses such as severe acute respiratory syndrome coronavirus 2 (SARS-CoV-2) have devastated the world. We are desperately in need of broadly acting antivirals that can curb the spread of the next emerging virus. However, a major knowledge gap exists due to our incomplete understanding of the cellular pathways that control or facilitate viral replication. Type I interferon (IFN) is the principal host innate immune response to viral infection and regulates the expression of an array of IFN-stimulated genes (ISGs). Zinc finger antiviral protein (ZAP) is one of the most potent ISGs that blocks the replication of diverse RNA and DNA viruses. ZAP attenuates alphavirus production by up to 8 logs and is indispensable for IFN efficacy against alphaviruses. Moreover, increased virulence of human immunodeficiency virus 1 (HIV-1) and SARS-CoV-2 associates with viral evasion from ZAP recognition. Importantly, highly pathogenic alphaviruses such as chikungunya virus (CHIKV) have developed resistance to ZAP, highlighting ZAP as a critical driver of viral pathogenesis. ZAP is proposed to act through viral translational inhibition (alphavirus and flavivirus) and viral RNA degradation (other viruses), however, how ZAP blocks viral replication and how viruses evade from ZAP recognition are still poorly understood. We recently made two important advances towards this goal: First, we showed | UNIVERSITY OF CALIFORNIA LOS ANGELES | LI, MELODY | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-08 | 2025-04-01 | 2027-03-31 | 2021-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 380,328 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AT010001-08 | R01AT010001 | Engineering Yeast towards High Titer Production of Monoterpene Indole Alkaloid Natural Products | ABSTRACT  Reconstruction of plant natural product pathways in genetically well-characterized microbial organisms such as Saccharomyces cerevisiae is a sustainable and scalable method of producing high value pharmaceutical compounds. The family of monoterpene indole alkaloids (MIAs) represent a diverse collection of natural product with significant biological activities. MIAs are indispensable pharmaceutical ingredients, but are also expensive and difficult to isolate from plant producers. In the previous grant cycle, we successfully engineered yeast strains that can produce strictosidine, the universal precursor to MIAs, at titers exceeding 100 mg/L. In this proposal, we will engineer the downstream steps from strictosidine to overcome key metabolic bottlenecks, and develop new yeast based-technologies for engineering heterologous natural product pathways. In collaboration with the Di Carlo lab, we will deploy PicoShell enabled cell sorting to enable high throughput screening of MIA pathways. The PicoShell technology allows microfluidic-based, high throughput single-cell encapsulation from liquid culture. Encapsulated yeast cells can be grown in bulk in a monoclonal fashion and produce the compound of interest. PicoShell effectively | UNIVERSITY OF CALIFORNIA LOS ANGELES | TANG, YI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-17 | 2025-04-01 | 2026-03-31 | 2018-07-01 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 327,390 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AT010001-08 | R01AT010001 | Engineering Yeast towards High Titer Production of Monoterpene Indole Alkaloid Natural Products | ABSTRACT  Reconstruction of plant natural product pathways in genetically well-characterized microbial organisms such as Saccharomyces cerevisiae is a sustainable and scalable method of producing high value pharmaceutical compounds. The family of monoterpene indole alkaloids (MIAs) represent a diverse collection of natural product with significant biological activities. MIAs are indispensable pharmaceutical ingredients, but are also expensive and difficult to isolate from plant producers. In the previous grant cycle, we successfully engineered yeast strains that can produce strictosidine, the universal precursor to MIAs, at titers exceeding 100 mg/L. In this proposal, we will engineer the downstream steps from strictosidine to overcome key metabolic bottlenecks, and develop new yeast based-technologies for engineering heterologous natural product pathways. In collaboration with the Di Carlo lab, we will deploy PicoShell enabled cell sorting to enable high throughput screening of MIA pathways. The PicoShell technology allows microfluidic-based, high throughput single-cell encapsulation from liquid culture. Encapsulated yeast cells can be grown in bulk in a monoclonal fashion and produce the compound of interest. PicoShell effectively | UNIVERSITY OF CALIFORNIA LOS ANGELES | DI CARLO, DINO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-17 | 2025-04-01 | 2026-03-31 | 2018-07-01 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 327,390 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL162921-03 | R01HL162921 | Bioelectric monitoring and neuromodulation of the heart | ABSTRACT:  The incidence of cardiac arrest in the United States exceeds 300,000 per year with an average survival rate of ~11%. Over 500,000 cardiac surgeries and procedures, which require detailed cardiac diagnostics and intense monitoring, are performed to treat arrhythmias and structural heart disease in the US each year, which together carry a morbidity and mortality risk of 1-30%, depending on a patient's comorbidities. The fundamental hypothesis underlying this proposal is: Progression of arrhythmogenesis reflects heterogeneities in cardiac electrical substrate that are amplified by heterogeneities in autonomic control. As such, interventions that mitigate autonomic heterogeneities should be (and are) anti-arrhythmic. A major unmet need in the field of Neurocardiology is technologies that provide real-time predictive assessments of cardiac and autonomic status that would then allow for rapid and targeted closed-loop neuromodulation therapies to intervene in the progression of arrhythmogenesis. The primary goal of this proposal is to develop bioelectronic technologies for high-resolution, real-time concurrent measurements of cardiac autonomic and electrophysiological parameters and to use that information to modulate autonomic function in a feedback control manner. Advances in analytics for data derived from intra-myocardial multi-pole electrodes, coupled | UNIVERSITY OF CALIFORNIA LOS ANGELES | VRABEC, TINA LOUISE | METROHEALTH MEDICAL CENTER | 2025-05-29 | 2025-04-01 | 2026-03-31 | 2023-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 839,081 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HL162921-03 | R01HL162921 | Bioelectric monitoring and neuromodulation of the heart | ABSTRACT: The incidence of cardiac arrest in the United States exceeds 300,000 per year with an average survival rate of ~11%. Over 500,000 cardiac surgeries and procedures, which require detailed cardiac diagnostics and intense monitoring, are performed to treat arrhythmias and structural heart disease in the US each year, which together carry a morbidity and mortality risk of 1-30%, depending on a patient's comorbidities. The fundamental hypothesis underlying this proposal is: Progression of arrhythmogenesis reflects heterogeneities in cardiac electrical substrate that are amplified by heterogeneities in autonomic control. As such, interventions that mitigate autonomic heterogeneities should be (and are) anti-arrhythmic. A major unmet need in the field of Neurocardiology is technologies that provide real-time predictive assessments of cardiac and autonomic status that would then allow for rapid and targeted closed-loop neuromodulation therapies to intervene in the progression of arrhythmogenesis. The primary goal of this proposal is to develop bioelectronic technologies for high-resolution, real-time concurrent measurements of cardiac autonomic and electrophysiological parameters and to use that information to modulate autonomic function in a feedback control manner. Advances in analytics for data derived from intra-myocardial multi-pole electrodes, coupled | UNIVERSITY OF CALIFORNIA LOS ANGELES | SMITH, COREY B | CASE WESTERN RESERVE UNIVERSITY | 2025-05-29 | 2025-04-01 | 2026-03-31 | 2023-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 839,081 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL162921-03 | R01HL162921 | Bioelectric monitoring and neuromodulation of the heart | ABSTRACT: The incidence of cardiac arrest in the United States exceeds 300,000 per year with an average survival rate of ~11%. Over 500,000 cardiac surgeries and procedures, which require detailed cardiac diagnostics and intense monitoring, are performed to treat arrhythmias and structural heart disease in the US each year, which together carry a morbidity and mortality risk of 1-30%, depending on a patient's comorbidities. The fundamental hypothesis underlying this proposal is: Progression of arrhythmogenesis reflects heterogeneities in cardiac electrical substrate that are amplified by heterogeneities in autonomic control. As such, interventions that mitigate autonomic heterogeneities should be (and are) anti-arrhythmic. A major unmet need in the field of Neurocardiology is technologies that provide real-time predictive assessments of cardiac and autonomic status that would then allow for rapid and targeted closed-loop neuromodulation therapies to intervene in the progression of arrhythmogenesis. The primary goal of this proposal is to develop bioelectronic technologies for high-resolution, real-time concurrent measurements of cardiac autonomic and electrophysiological parameters and to use that information to modulate autonomic function in a feedback control manner. Advances in analytics for data derived from intra-myocardial multi-pole electrodes, coupled | UNIVERSITY OF CALIFORNIA LOS ANGELES | SHIVKUMAR, KALYANAM | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-29 | 2025-04-01 | 2026-03-31 | 2023-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 839,081 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K01DA054359-04 | K01DA054359 | Real-world complexities in opioid use disorder treatment: understanding family comorbidity, high-risk medication use, and costs related to treatment adherence and health outcomes | PROJECT SUMMARY Medications for opioid use disorder (MOUD) have the potential to improve the health and well-being of more than 2.1 million Americans with OUD, however, long-term adherence particularly to buprenorphine is alarmingly poor. Pain, mental health, and substance use disorders are increasingly recognized as risk factors for inadequate treatment adherence and often co-occur in families due to shared genetic and environmental factors. Understanding comorbidities in patients with OUD and their family members, and the impact of these comorbidities on poor opioid use outcomes, can help identify patients at risk for inadequate treatment adherence and serious adverse events. Further, information on the costs associated with buprenorphine non-adherence and family comorbidities can inform health insurance reimbursement policies. The overall career goal of the recipient is to become a leading pharmacoepidemiologist focused on improving treatment for substance use disorders, particularly opioid use disorders. The goal of this K01 is to train the recipient to investigate associations between family comorbidities and/or prescription medications with a high risk of misuse and buprenorphine treatment adherence, opioid use outcomes, and costs to the family unit and health insurer. Research aims of this project are to: (1) develop a clinically relevant prediction model to identify patients prescribed buprenorphine | UNIVERSITY OF CALIFORNIA LOS ANGELES | SEAMANS, MARISSA J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-21 | 2025-04-01 | 2026-03-31 | 2022-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 193,925 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM153408-02 | R35GM153408 | Understanding Ubiquitin-dependent Regulation of Iron Metabolism using Mass Spectrometry | ABSTRACT Iron metabolism is an essential biological pathway that broadly impacts cellular processes ranging from aerobic respiration and nucleic acid metabolism to oxygen transport and multiple biosynthetic pathways (amino acid, nucleotide, and lipid). To maintain sufficient iron to perform these key cellular functions while avoiding the toxicity associated with excess iron, eukaryotic cells have developed an intricate set of regulatory pathways that coordinate iron utilization, transport, and storage and ensure that cellular iron levels are kept under tight physiological control. My laboratory has established a multi-faceted research program that utilizes a combination of biochemistry and proteomic mass spectrometry-based methods to explore the regulatory mechanisms underlying iron metabolism. We are currently focused in two areas. First, we are characterizing the E3 ubiquitin ligase FBXL5 and examining the hypothesis that it functions as a key signaling hub responsible for integrating a diverse set of iron-regulated signaling cues in order to coordinate multiple iron homeostatic pathways. Second, we are actively developing novel proteomic mass spectrometric methods to address key outstanding questions in iron metabolism and other biological processes. Investigation into these areas will not only uncover novel features regulating iron metabolism but also contribute to our understanding | UNIVERSITY OF CALIFORNIA LOS ANGELES | WOHLSCHLEGEL, JAMES AKIRA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-09 | 2025-04-01 | 2026-03-31 | 2024-04-01 | 2029-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 393,750 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01MH132736-03 | R01MH132736 | Unstable nucleus accumbens social representations in models of social behavioral dysfunction. | Abstract: The social motivation/reward theory of autism spectrum disorder (ASD) outlines that individuals with autism tend not to pursue, engage or maintain social interactions because they find social interactions less rewarding than individuals without ASD. A major hypothesis is that traditional reward circuits play an important role in social motivation and reward and may be dysfunctional in autism; yet, mechanistic proof for this intriguing hypothesis has been sparse. We have recently discovered that a significant proportion of nucleus accumbens (NAc) D1R neurons, a key node in the reward circuit, are activated during social interaction and that a subset of these neurons maintains a neural population representation of social interaction across days. We have also found that both short- and long-term NAc population representations of social interaction become destabilized in the Cntnap2 -/- mutant animals with social behavioral dysfunction. In addition, we have developed a social reward task where animals are rewarded for specific actions with social contact. VTA dopaminergic projections to NAc are activated and dopamine is released during the performance of this social reward task, again highlighting the importance of NAc for social reward. Furthermore, using Neuropixels recordings in freely behaving animals, we show reciprocal coordination of the prefrontal cortex and NAc during social interaction, suggesting that multiregional synchronization may play a key role in modulating social reward. The Golshani and Hong labs have a strong history of productive collaboration. Together, we will test the overarching hypothesis that unstable long-term NAc D1R social representations, resulting from altered inputs to NAc, drive abnormal social behaviors in models with social behavioral dysfunction. In Aim 1, using calcium imaging with wire-free miniaturized microscopes and selective labeling of D1R- | UNIVERSITY OF CALIFORNIA LOS ANGELES | GOLSHANI, PEYMAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-02 | 2025-04-01 | 2026-03-31 | 2023-06-15 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 771,758 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MH132736-03 | R01MH132736 | Unstable nucleus accumbens social representations in models of social behavioral dysfunction. | Abstract: The social motivation/reward theory of autism spectrum disorder (ASD) outlines that individuals with autism tend not to pursue, engage or maintain social interactions because they find social interactions less rewarding than individuals without ASD. A major hypothesis is that traditional reward circuits play an important role in social motivation and reward and may be dysfunctional in autism; yet, mechanistic proof for this intriguing hypothesis has been sparse. We have recently discovered that a significant proportion of nucleus accumbens (NAc) D1R neurons, a key node in the reward circuit, are activated during social interaction and that a subset of these neurons maintains a neural population representation of social interaction across days. We have also found that both short- and long-term NAc population representations of social interaction become destabilized in the Cntnap2 -/- mutant animals with social behavioral dysfunction. In addition, we have developed a social reward task where animals are rewarded for specific actions with social contact. VTA dopaminergic projections to NAc are activated and dopamine is released during the performance of this social reward task, again highlighting the importance of NAc for social reward. Furthermore, using Neuropixels recordings in freely behaving animals, we show reciprocal coordination of the prefrontal cortex and NAc during social interaction, suggesting that multiregional synchronization may play a key role in modulating social reward. The Golshani and Hong labs have a strong history of productive collaboration. Together, we will test the overarching hypothesis that unstable long-term NAc D1R social representations, resulting from altered inputs to NAc, drive abnormal social behaviors in models with social behavioral dysfunction. In Aim 1, using calcium imaging with wire-free miniaturized microscopes and selective labeling of D1R- | UNIVERSITY OF CALIFORNIA LOS ANGELES | HONG, WEIZHE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-02 | 2025-04-01 | 2026-03-31 | 2023-06-15 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 771,758 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31HG013462-02 | F31HG013462 | Identifying sources of variable penetrance and expressivity in monogenic diseases at population scale | PROJECT SUMMARY/ABSTRACT Monogenic variants were once thought to be fully penetrant (all carriers will have disease) and have high expressivity (carriers will have a severe phenotype). However, increased accessibility to sequencing has shown that many monogenic variant carriers are asymptomatic or have milder than expected phenotypes. The factors that affect incomplete penetrance and variable expressivity are unknown. Our preliminary data has shown that common genetic background variants and the specific monogenic variant carried affects penetrance and expressivity within the 200,000 exome release in UK Biobank. Our results show that carrier polygenic risk scores are predictive of carrier phenotype, and that common genetic variants may be interacting with monogenic genes to affect phenotype. We also show in our preliminary results that protein language scores are able to differentiate variants of uncertain significance into loss-of-function (LOF), gain-of-function (GOF), and benign categories. We propose to study how common genetic background and the specific monogenic variant carried affects penetrance and expressivity in a more diverse patient population by collaborating with biobanks across the nation, including the Colorado Center of Personalized Medicine at the University of Colorado under guidance of Dr. Chris Gignoux and the BioMe biobank at Mt. Sinai under the | UNIVERSITY OF CALIFORNIA LOS ANGELES | WEI, ANGELA N | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-21 | 2025-04-01 | 2026-03-31 | 2024-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 43,832 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31GM149161-03 | F31GM149161 | Enantioselective Reactions with Amide Electrophiles Utilizing Transition-Metal Catalysis | Project Summary/Abstract Organic synthesis plays a crucial role in the development of small molecule therapeutics. New methodologies that allow for the introduction of defined stereocenters and difficult-to-access motifs, such as quarternary stereocenters, are particularly desirable. Moreover, there is growing interest in the use of unconventional synthetic building blocks to generate such complexity, as the use of uncommon starting materials provides new strategies and retrosynthetic disconnections that may prove broadly useful. The proposed research involves the use of amides in transition metal-catalyzed reactions to generate enantioenriched products bearing quaternary stereocenters. Although amides have historically been avoided as synthetic building blocks, they have recently been employed in transition metal-catalyzed reactions that proceed via C–N bond activation. However, amide cross-coupling methods that make quaternary stereocenters are rare and no catalytic enantioselective examples have been reported. The success of the proposed studies would push the limits of known amide cross-coupling methodology, provide methods to access defined quaternary stereocenters, and offer new strategies for synthetic chemists to utilize in the construction of drugs and | UNIVERSITY OF CALIFORNIA LOS ANGELES | TENA-MEZA, ARISMEL | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-07-17 | 2025-04-01 | 2025-04-02 | 2023-04-01 | 2025-04-02 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DE030471-04 | R01DE030471 | Mechanical regulation of transcription in dental epithelial stem cells through cell packing and tissue forces | Project Summary Effective utilization of somatic stem cells to repair injured tissues or to bioengineer organs is an important goal in regenerative medicine. However, clinically-proven application of stem cells in therapies remains limited in medicine today. The translational hurdles are in large part due to our lack of ability to precisely control stem cell proliferation and differentiation, which is critical for safe and effective clinical use. To overcome this challenge, we must first deepen our knowledge of normal stem cell regulation in organs. In addition to biochemical signals, tissue mechanical forces exerted by cell pulling and pushing can in theory serve as a signaling mechanism to regulate gene expression and various cellular processes in adult stem cells. However, the modulation and influence of these force signals within a 3D tissue are dramatically understudied, leaving open questions around how stem cells sense and interpret forces. We and others have demonstrated the mouse incisor as a powerful model system to study adult epithelial stem cells and we have previously shown that the transcription co-factor Yes-associated protein (YAP) and chromatin repression are important for regulating incisor epithelial stem cells. Our initial studies indicate that both mechanical deformation of cells and the cell geometry associated with dense packing can influence the expression of YAP and repressive chromatin marks in the incisor stem cell niche. The | UNIVERSITY OF CALIFORNIA LOS ANGELES | HU, JIMMY KUANG-HSIEN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-07 | 2025-04-01 | 2026-03-31 | 2022-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 360,279 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 4DP2MH129986-02 | DP2MH129986 | Developing long-term neuro-behavioral recording and real-time processing platforms for naturally behaving animals | A major challenge in neuroscience is to uncover how defined neural circuits in the brain encode, store, modify, and retrieve information. Adding to this challenge is the fact that neural function does not operate in isolation from but rather within living, behaving animals. To tackle this challenge, significant advancement of neural, behavioral, and computational tools is needed along with new experimental approaches to enable the detailed study of neural circuits within the context of complex behavior and naturalistic, ethologically relevant environments. This proposal aims to do exactly this by designing, implementing, and sharing a highly innovative, community driven, neuro-behavioral recording and real-time processing platform capable of uninterrupted, months-long wireless recording of neural and behavioral activity across a colony of animals in large, naturalistic environments. We will develop a new generation of ultra-light weight, fully wireless miniature microscopes (Miniscopes) for neural imaging in truly naturally behaving animals. These wireless Minsicopes will be powered remotely through power-over-distance technology and capable of imaging neural activity with single cell resolution across thousands of neurons. In combination with transgenic mouse lines, these wireless Miniscopes will continuously record neural activity across months as animals live, | UNIVERSITY OF CALIFORNIA LOS ANGELES | AHARONI, DANIEL | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-09-03 | 2024-09-10 | 2026-09-09 | 2021-09-10 | 2026-09-09 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 903,288 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K01DK133666-03 | K01DK133666 | Dysregulation of inflammation resolution as therapeutic target for IBD | ABSTRACT Promoting inflammation resolution and resolution-dependent intestinal epithelial wound healing are recent therapeutic concepts for IBD. During inflammation resolution, macrophages phagocytose apoptotic neutrophils (efferocytosis), thereby preventing secondary necrosis. Macrophage efferocytosis also stimulates the secretion of various resolving and reparative factors that can trigger intestinal epithelial wound healing. I previously reported that dysregulation of macrophage efferocytosis and efferocytosis-dependent intestinal epithelial wound healing contributed to pathogenesis in a murine model of Crohn's disease (CD). The overall goal of this project is to build upon my prior work to advance human pre-clinical research into resolution-based therapies for CD. First, I seek to leverage innovative human models and unbiased analytical techniques to determine the cell-cell communication between efferocytic macrophages and human small intestinal epithelium that drives epithelial wound healing following inflammatory injury. This work will fill important knowledge gaps, identify potential resolution-specific therapeutic targets, and define a physiological baseline against which to assess disease-dependent dysregulation of this resolution/repair module. Towards this first goal, I have recently modeled inflammatory injury in human ileal and jejunal intestinal epithelial organoid culture systems and shown that | UNIVERSITY OF CALIFORNIA LOS ANGELES | MERIWETHER, DAVID | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-28 | 2025-04-01 | 2026-03-31 | 2023-07-01 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 161,566 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MH124018-05 | R01MH124018 | Defining gene regulatory networks driving cortical evolution and brain development | PROJECT SUMMARY/ABSTRACT Neuropsychiatric disorders often affect our most distinguishing cognitive and social capabilities, which are thought to have developed as a result of the expansion of the human neocortex. The unique mechanisms orchestrating cortical neurogenesis and differentiation in the developing human neocortex forming the basis of this expansion are beginning to be described. However, although genetic variation in non-coding gene-regulatory regions, rather than in protein coding genes, drives these evolutionary changes, the cis gene regulatory elements (GREs), including promoters and enhancers, and the transcription factors (TFs) governing cortical neurogenesis remain to be characterized. To begin to investigate this understudied mechanism, we and others have leveraged next generation sequencing approaches to profile chromatin accessibility and interaction in parallel with gene expression to create GRE maps of varying levels of spatiotemporal specificity. We previously identified thousands of developmentally dynamic GREs and their putative gene targets by contrasting GRE activity in progenitor versus neuron-enriched laminae of mid-gestation human neocortex, and functionally validated the role of select GREs in cortical neurogenesis using primary human neural progenitor cells. Further, we found that human-gained enhancers (HGEs), a subset of GREs more active in the human than the macaque or mouse | UNIVERSITY OF CALIFORNIA LOS ANGELES | DE LA TORRE-UBIETA, LUIS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-08 | 2025-05-01 | 2027-04-30 | 2021-07-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 742,453 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R21CA289085-02 | R21CA289085 | Adipose Tissue Reprograms Acute Lymphoblastic Leukemia Cells to Facilitate CNS and Bone Invasion | PROJECT SUMMARY Obesity is associated with an increased risk of relapse from acute lymphoblastic leukemia (ALL), the most common childhood cancer. We have uncovered a novel mechanism by which fat tissue may make ALL more aggressive and harder to cure. ALL cells found in adipose tissue in mouse models have a higher expression of RANKL (receptor activator of nuclear factor kappa-B ligand) than ALL found in marrow. Exposing ALL cells to adipose tissue ex vivo also increases their expression of RANKL. RANKL is known to contribute to ALL cell expansion in vivo, as well as invasion into bone and the central nervous system (CNS). In the present grant, we will investigate the pathways by which adipose tissue increases ALL expression of RANKL. We will explore this finding using a translational approach, with experiments ranging from bench to mouse to evaluations of clinical samples. We will elucidate which adipose tissue-derived signals are responsible for ALL cell RANKL expression. We will examine whether obesity increases ALL RANKL expression in mice and clinical samples, and explore the relationships between RANKL expression and bone density, CNS invasion, and chemotherapy treatment response. Finally, we will test an FDA-approved treatment, denosumab, in mice to see whether impairing RANKL signaling can improve ALL treatment outcome. These studies may provide a novel strategy for ALL patients to | UNIVERSITY OF CALIFORNIA LOS ANGELES | ORGEL, ETAN | CHILDREN'S HOSPITAL OF LOS ANGELES | 2025-03-19 | 2025-04-01 | 2026-03-31 | 2024-04-01 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 186,003 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21CA289085-02 | R21CA289085 | Adipose Tissue Reprograms Acute Lymphoblastic Leukemia Cells to Facilitate CNS and Bone Invasion | PROJECT SUMMARY Obesity is associated with an increased risk of relapse from acute lymphoblastic leukemia (ALL), the most common childhood cancer. We have uncovered a novel mechanism by which fat tissue may make ALL more aggressive and harder to cure. ALL cells found in adipose tissue in mouse models have a higher expression of RANKL (receptor activator of nuclear factor kappa-B ligand) than ALL found in marrow. Exposing ALL cells to adipose tissue ex vivo also increases their expression of RANKL. RANKL is known to contribute to ALL cell expansion in vivo, as well as invasion into bone and the central nervous system (CNS). In the present grant, we will investigate the pathways by which adipose tissue increases ALL expression of RANKL. We will explore this finding using a translational approach, with experiments ranging from bench to mouse to evaluations of clinical samples. We will elucidate which adipose tissue-derived signals are responsible for ALL cell RANKL expression. We will examine whether obesity increases ALL RANKL expression in mice and clinical samples, and explore the relationships between RANKL expression and bone density, CNS invasion, and chemotherapy treatment response. Finally, we will test an FDA-approved treatment, denosumab, in mice to see whether impairing RANKL signaling can improve ALL treatment outcome. These studies may provide a novel strategy for ALL patients to | UNIVERSITY OF CALIFORNIA LOS ANGELES | MITTELMAN, STEVEN DAVID | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-19 | 2025-04-01 | 2026-03-31 | 2024-04-01 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 186,003 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31AI174799-02 | F31AI174799 | Identifying the role of serotonin receptor 7 in regulating intestinal immune tolerance | Project Summary/Abstract The gut microbiota influences many aspects of host physiology, spanning metabolism, gastrointestinal function, neuroactivity, and immune homeostasis. However, the molecular mechanisms that govern the symbiotic relationship between the host and gut microbiome remains unclear. Current evidence suggests that immunological tolerance in the intestine is essential for maintaining healthy host-microbe interactions by dampening immune responses to beneficial gut microbes and thus, promote commensalism. Interestingly, recent studies suggest that specific microbes that preferentially reside in the colon can promote immune tolerance by enhancing the development and function of regulatory T cells (Treg), a T helper (Th) subset important for tolerance. For example, polysaccharide A from Bacteroides fragilis can increase the suppressive capacity of Tregs, mediate the conversion of CD4+ Th cells to Tregs, and enhance microbe colonization onto host mucosa in the colon. Furthermore, Clostridial species (Clostridial spp), an abundant member of the proximal colon, produce short-chain fatty acids (SCFAs) that can also promote colonic Treg development and function. In the absence of SCFAs, Clostridial spp maintain some capacity to induce Treg development, suggesting an undescribed alternative mechanism. Interestingly, Clostridial spp are also potent inducers of host serotonin | UNIVERSITY OF CALIFORNIA LOS ANGELES | YU, LEWIS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-07 | 2025-07-01 | 2026-06-30 | 2024-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 45,210 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01HL175240-01A1 | R01HL175240 | Membrane cholesterol and vascular inflammation | ABSTRACT Our long-term objective is to define cellular pathways that regulate lipid flux and to elucidate their impact on cardiovascular disease. Although the connection between hypercholesterolemia and vascular inflammation has been appreciated for decades, the mechanistic underpinnings of this association remain incompletely understood. This application builds on recent work that defined mechanisms of nonvesicular lipid transport and identified pathways to regulate PM cholesterol abundance in experimental systems. We showed that the Aster transporter family facilitates the movement of cholesterol from PM to ER, and that loss of Aster function leads to PM cholesterol accumulation. But the role this transporter in vascular physiology is completely unknown. Preliminary observations have revealed that Aster-A is responsive to inflammatory activation of endothelial cells (ECs), and suggested that loss of Aster function modulates vascular inflammation through control of PM cholesterol availability. We have further discovered that cholesterol binds directly to endothelial PM proteins, including ICAM-1 and VCAM-1, pointing to a novel mechanism by which changes in PM lipid composition may determine inflammatory responses. Specific Aim 1 will identify novel cholesterol-responsive proteins in the vasculature using chemical biology. Provocative early results have revealed that multiple cell | UNIVERSITY OF CALIFORNIA LOS ANGELES | TONTONOZ, PETER J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-11 | 2024-12-15 | 2025-11-30 | 2024-12-15 | 2028-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 773,259 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01NS128964-04 | R01NS128964 | Regulation of Pathological Tau Transmission by Soluble Tau Post-Translational Modifications | Accumulating evident support intercellular transmission and subsequent amplification of pathological tau as a key mechanism for the progression of Alzheimer's disease (AD) and other tauopathies. Blocking this transmission process is a promising therapeutic strategy to slow down disease progression. However, the molecular mechanisms that regulate pathological tau transmission remains largely unknown. Previous studies of tau transmission have been focused on pathological tau or the 'seed' itself. But, the amplification of pathological tau requires both the 'seed' and soluble tau, the 'substrate'. What has generally been ignored is the potential effect of soluble tau on the amplification of pathological tau. Our preliminary study demonstrated that soluble α-synuclein (a-syn) post-translational modifications (PTMs) would dramatically affect the amplification of pathological a-syn, which highlights for the first time that PTMs on soluble protein would affect amplification of the corresponding pathological protein. Since many PTMs were identified on soluble tau, we hypothesize that soluble tau PTMs will also affect pathological tau amplification. Indeed, our preliminary data demonstrated that soluble tau acetylation could dramatically modulate the amplification of pathological tau prepared from AD brains (AD-tau). More interestingly, this effect is highly pathological tau conformation dependent. Pathological tau from corticobasal degeneration brains (CBD-tau) | UNIVERSITY OF CALIFORNIA LOS ANGELES | PENG, CHAO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-25 | 2025-05-01 | 2026-04-30 | 2022-07-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 678,640 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS123187-04 | R01NS123187 | Assessing the mechanisms directing cell fate in the dorsal spinal cord | Project Summary The somatosensory system permits us to perceive and react to the environment through modalities that include touch, nociception, thermosensation and proprioception. Somatosensory information is received peripherally and then relayed centrally by different populations of dorsal interneurons (dIs; dI1-dI6) in the spinal cord. Our research objectives are to understand the mechanisms that establish dIs during development and then apply these principles towards designing differentiation protocols to direct the formation of specific populations of dIs from pluripotent stem cells. These cells have the potential to repair damaged sensory circuits and act as substrates for drug screening platforms. We have focused on dissecting the role of the bone morphogenetic protein (BMP) family in dI fate specification. BMPs were widely assumed to act as morphogens, patterning the dorsal spinal cord in a concentration-dependent mechanism similar to the manner in which sonic hedgehog (Shh) patterns the ventral spinal cord. However, our recent studies using mouse, chicken, and mouse embryonic stem cell (mESC) models have found that no evidence that BMPs act as morphogens. Rather, BMPs have signal-specific activities, with differential abilities to direct dorsal progenitor (dP) patterning and/or differentiation through specific type I BMP receptors. Our recent in vivo and in vitro studies have also | UNIVERSITY OF CALIFORNIA LOS ANGELES | BUTLER, SAMANTHA J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-23 | 2025-05-01 | 2026-04-30 | 2022-05-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 450,860 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R21DE032906-02S1 | R21DE032906 | Metabolic modulation of Fusobacterium nucleatum virulence | The Gram-negative oral anaerobe Fusobacterium nucleatum has the ability to spread to different extra-oral sites, such as placenta and colon, promoting preterm birth and colorectal cancer. How this pathobiont adapts to various metabolically changing environments is not well understood. This diversity supplement supports the research training of a graduate student who aims to test the hypothesis that F. nucleatum utilizes environmental ethanolamine via specialized organelles called bacterial microcompartments (BMCs) as a mechanism of metabolic adaptation. Specially, this student will examine how BMCs are formed in response to environmental ethanolamine and how genetic disruption of BMC formation affects bacterial virulence in a mouse model of infection. The results generated from this study will not only provide important knowledge regarding the pathophysiology of F. nucleatum and identify promising therapeutic targets, but also have potential to advance the broad field of host-pathogen interactions. | UNIVERSITY OF CALIFORNIA LOS ANGELES | TON-THAT, HUNG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-04-08 | 2024-03-01 | 2026-02-28 | 2023-03-01 | 2026-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 40,185 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31DA062444-01 | F31DA062444 | Functions and mechanisms of Crym-positive astrocytes in the nucleus accumbens | Project Summary/Abstract Astrocytes are ubiquitous CNS cells that make extensive contacts with neurons. Astrocytes serve diverse roles, including ion homeostasis, neurotransmitter clearance, and contributions to neurovascular coupling, which position them as critical components of neural circuits that contribute to brain physiology and disease. Once thought of as homogeneous, recent studies have highlighted astrocyte heterogeneity across and within brain regions. As tools to study astrocytes have improved, one important goal is to determine if defined populations of astrocytes regulate behaviors associated with the brain region they are located in. An ideal population to explore this larger question is the newly discovered subpopulation of Crym+ astrocytes within the nucleus accumbens (NAc), a structure within the ventral striatum that is well characterized in the context of rewarding behaviors and addiction. The focus of this application is thus to determine the role(s) of Crym+ astrocytes in behaviors relevant to the NAc. Crym encodes the protein μ-crystallin that was recently identified in a specific population of central striatal astrocytes to regulate perseverative behaviors of mice. The current application seeks to elucidate the functions of Crym+ NAc astrocytes (~45%) using integrated molecular, cellular, and physiological assessments during natural | UNIVERSITY OF CALIFORNIA LOS ANGELES | ADAMS, JULIA M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-24 | 2025-01-01 | 2025-12-31 | 2025-01-01 | 2027-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 45,228 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01NS078410-11 | R01NS078410 | Sex differences in the ability to recover from sleep loss: the roles of development and sex chromosome dosage | Project Summary/Abstract Sex differences in daily sleep amount, sleep fragmentation, and basal slow wave activity (SWA) are largely driven by gonadal hormones. However, sex differences in the mid-active phase sleep amount and the ability to recover from sleep loss are largely insensitive to gonadal hormones, and are regulated in part by sex chromosomes. Preliminary data in this application show that a key determinant of sex differences in active phase sleep amount is the presence or absence of the Sry gene of the Y chromosome, which encodes the testis-determining factor. This study will use two mouse lines with altered sex chromosomes to elucidate the origin of sex differences in sleep and in order to determine the respective roles of Sry gene and chromosome complement on sleep regulatory mechanisms. The first specific aim will test the hypothesis that Sry gene establishes sex differences in sleep homeostasis during development by observing sleep-wake patterns in the EMG of neonatal, prepubertal mice, and EEG/EMG of adult mice with altered sex chromosomes and hormones. The second specific aim will test the hypothesis that X chromosome dosage drives sex differences in the ability to recover from sleep loss. During each of these studies, active-phase sleep amount in mice will be used as a biomarker for sleep homeostasis. These experiments are important and required to understand | UNIVERSITY OF CALIFORNIA LOS ANGELES | PAUL, KETEMA N | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-23 | 2025-05-01 | 2027-04-30 | 2012-04-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 393,030 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31DC022520-01 | F31DC022520 | Behavioral and neural mechanisms of chemosensation in skin-penetrating parasitic nematodes | PROJECT SUMMARY The goal of this project is to elucidate the behavioral and neural mechanisms that mediate host seeking and host invasion in skin-penetrating, human-parasitic nematodes. Nearly one billion individuals globally are infected with skin-penetrating nematodes, particularly in socioeconomically disadvantaged communities with limited waste management and healthcare infrastructure. Strongyloides stercoralis, the human threadworm, is estimated to infect over 600 million individuals globally, resulting in chronic gastrointestinal infections, respiratory distress, growth delays in children, and fatality in immunosuppressed individuals. Infections are expected to rise with climate change and resistance to available anthelmintic drugs is a growing concern; therefore, elucidating the mechanisms that mediate parasite host seeking and host invasion is crucial for developing novel strategies to prevent and treat individuals infected with S. stercoralis and other parasitic nematodes. Skin-penetrating nematodes freely navigate the environment as developmentally arrested infective third-stage larvae (iL3s) and rely upon sensory cues to seek out and infect new hosts. Previous studies have shown that the iL3s of S. stercoralis and other skin-penetrating nematode species are robustly attracted to host-associated odorants. However, how olfactory cues drive host-seeking and host-invasion behaviors remains | UNIVERSITY OF CALIFORNIA LOS ANGELES | GONZALEZ AKIMORI, DAMIA | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-07-31 | 2024-09-01 | 2025-08-31 | 2024-09-01 | 2027-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 44,731 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F30HD117619-01 | F30HD117619 | Role of Intracortical Mechanisms Vs. Bottom-Up Influences in Developmental Desynchronization of Cortical Network Activity | ABSTRACT Studying how cortical circuits mature is critical to understanding neurodevelopmental conditions as proper wiring of these circuits is important for perception and cognition. Initially, spontaneous neuronal activity in the developing neocortex is characterized by intermittent, brief bursts of synchronous network events that interrupt much longer periods of no activity. Network activity then undergoes a transition from network-wide synchronous events to the asynchronous, sparse neuronal firing seen in adults. This desynchronization of network activity is a robust phenomenon that is conserved across many species, including in humans; in mice, it occurs during the second postnatal week. Because sparse firing is conducive to greater computational coding power, desynchronization is a crucial step in neurodevelopment. However, the mechanisms driving cortical desynchronization are unknown. Understanding these mechanisms would provide insight into the maturation of neural circuits and, critically, into the origin of neurodevelopmental conditions (NDCs), such as autism, epilepsy, and intellectual disability. Indeed, cortical network synchrony during development is persistently elevated in some mouse models of NDCs, suggesting that the trajectory of desynchronization is different in those NDCs. There are two principal mechanisms that could underlie cortical desynchronization: 1) | UNIVERSITY OF CALIFORNIA LOS ANGELES | WU, MICHELLE W. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-05 | 2025-01-01 | 2025-12-31 | 2025-01-01 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 45,488 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K08DK136706-02 | K08DK136706 | Role of a Novel Methyltransferase in Liver Lipid Metabolism | PROJECT SUMMARY This proposal details a career training plan for Dr. Alexander Nguyen, a gastroenterologist and hepatologist at UCLA, to become an independent academic physician-scientist in the field of liver lipid metabolism. Dr. Nguyen received his M.D./Ph.D. degrees from the Weill Cornell/Rockefeller/Sloan-Kettering Tri-Institutional M.D.-Ph.D. program and completed Internal Medicine residency and Gastroenterology fellowship at UCLA. During his fellowship, Dr. Nguyen initiated mentored post-doctoral research advised by Dr. Peter Tontonoz at UCLA. Dr. Tontonoz is an internationally recognized expert in the control of gene expression by lipids and the role of nuclear hormone receptors in lipid metabolism. Dr. Tontonoz has served as mentor to numerous trainees, many of whom have become successful academic investigators. Under this award, Dr. Nguyen will be supported by Dr. Tontonoz as well as his co-mentor and advisory team whose scientific expertise and mentorship will facilitate his career development. Dr. Nguyen will have the resources and expertise available to allow for the development his own independent scientific career. Dr. Nguyen will have access to courses, seminars, and core facilities through UCLA School of Medicine and the UCLA Clinical and Translational Science Institute. The described research proposal seeks to reveal the role of a novel LXR target gene, a poorly characterized | UNIVERSITY OF CALIFORNIA LOS ANGELES | NGUYEN, ALEXANDER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-27 | 2025-03-01 | 2026-02-28 | 2024-04-10 | 2029-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 170,532 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R21AG092008-01 | R21AG092008 | Understanding the cellular time machine that enables rejuvenation | PROJECT SUMMARY Nearly every human malaise is enhanced by age. Given the rise of the aging population, there is the urgent need for treatments that improve organ function and block or reverse aging. Such rejuvenation of organisms, tissues, and cells has recently become possible through approaches such as parabiosis and in vivo cellular reprogramming. For instance, the transcription factors OCT4, SOX2, KLF4, and cMYC (OSKM) can reprogram somatic cells to induced pluripotent stem cells (iPSCs) and reset the epigenetic profile, one of the most dependable hallmarks of aging, of the starting somatic cell to a new embryonic state. In an exciting modification of the original iPSC reprogramming method, partial OSKM-mediated reprogramming approaches were recently developed that rejuvenate tissues in vivo. In the initial proof-of-concept investigation, the cyclic induction of OSKM in aged mice yielded notable outcomes including enhanced expansion of pancreatic cells, improved glucose tolerance, and accelerated muscle regeneration after injury. Subsequently, OSKM-induced partial reprogramming was successfully implemented in a cell type-specific manner in vivo. Furthermore, recent advancements in vitro have demonstrated that partial reprogramming of 'old' fibroblasts by OSKM induced a rejuvenated reprogramming intermediate, wherein somatic identity is preserved. This rejuvenation was | UNIVERSITY OF CALIFORNIA LOS ANGELES | PLATH, KATHRIN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-13 | 2024-12-15 | 2026-11-30 | 2024-12-15 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 422,419 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21AG092008-01 | R21AG092008 | Understanding the cellular time machine that enables rejuvenation | PROJECT SUMMARY Nearly every human malaise is enhanced by age. Given the rise of the aging population, there is the urgent need for treatments that improve organ function and block or reverse aging. Such rejuvenation of organisms, tissues, and cells has recently become possible through approaches such as parabiosis and in vivo cellular reprogramming. For instance, the transcription factors OCT4, SOX2, KLF4, and cMYC (OSKM) can reprogram somatic cells to induced pluripotent stem cells (iPSCs) and reset the epigenetic profile, one of the most dependable hallmarks of aging, of the starting somatic cell to a new embryonic state. In an exciting modification of the original iPSC reprogramming method, partial OSKM-mediated reprogramming approaches were recently developed that rejuvenate tissues in vivo. In the initial proof-of-concept investigation, the cyclic induction of OSKM in aged mice yielded notable outcomes including enhanced expansion of pancreatic cells, improved glucose tolerance, and accelerated muscle regeneration after injury. Subsequently, OSKM-induced partial reprogramming was successfully implemented in a cell type-specific manner in vivo. Furthermore, recent advancements in vitro have demonstrated that partial reprogramming of 'old' fibroblasts by OSKM induced a rejuvenated reprogramming intermediate, wherein somatic identity is preserved. This rejuvenation was | UNIVERSITY OF CALIFORNIA LOS ANGELES | ERNST, JASON | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-13 | 2024-12-15 | 2026-11-30 | 2024-12-15 | 2026-11-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 422,419 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DE030536-05 | R01DE030536 | Regulation of Alveolar Bone Marrow MSC Senescence in Skeletal Aging and Periodontitis | ABSTRACT Aged craniofacial skeleton significantly impairs the repair and regeneration of trauma-induced bony defects. Advanced age is a critical risk factor for many chronic and debilitating skeletal diseases including osteoporosis and periodontitis. Periodontitis is the inflammatory destruction of alveolar bone and periodontal connective tissue, resulting in the loss of tooth support. The disease susceptibility and severity increase dramatically with age, leading to a significant public health concern in the aging society. However, the mechanisms that drive craniofacial skeletal aging and age-related exacerbation of periodontitis remain largely unknown. Cellular senescence, the halting of proliferation for aged and damaged cells, play an important role in age-related chronic diseases including diabetes, osteoporosis and periodontitis. Mesenchymal stem cells (MSCs) possess self-renewal ability and multiple lineage potentials. Exhaustion of the MSC pool through senescence represents one of the hall marks for skeletal aging. Senescent MSCs lose potential for proliferation, self-renewal and osteogenic differentiation, contributing to the impaired bone mass and delayed repair in long-bone. MSC senescence is also associated with age-induced acculumation of oxidative stress, mitochondrial dysfunction and DNA damage. The stress-induced senescence could alter MSC-mediated immunomodulation through | UNIVERSITY OF CALIFORNIA LOS ANGELES | KIM, REUBEN HAN-KYU | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-18 | 2025-05-01 | 2027-04-30 | 2021-07-02 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 370,500 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AR084245-02 | R01AR084245 | Metabolic Control of Hair Follicle Stem Cell Homeostasis and Tumorigenesis | Abstract In the last five years, we discovered a functional role for glycolytic metabolism in HFSC homeostasis. We found that lactate dehydrogenase (Ldh) activity is essential for HFSC activation, and that elevation of Ldh activity through blockade of pyruvate entry into mitochondria can promote HFSC activation. Left unknown from this work is why and how, specifically, HFSCs' activation is subject to regulation by Ldh activity and/or pyruvate oxidation in the mitochondria. HFSCs are essential for new hair growth, contribute to wound healing, and are cancer cells of origin for squamous cell carcinoma. Therefore, understanding how metabolism can regulate cell fate in HFSCs has important implications. We have several hypotheses to explain how Ldh activity and/or mitochondrial pyruvate oxidation leads to HFSC activation. First, we have found that Ldh inhibition in tumors promotes glutamine anapleurosis, and it has been argued that glutaminolysis is important for HFSC maintenance, so perhaps elevated glutaminolysis prevents HFSC activation in Ldh-null stem cells. Second, lactate has been shown to act as a signaling molecule, sometimes referred to as a lactormone. Third, it is possible that instead of lactate, an alternate | UNIVERSITY OF CALIFORNIA LOS ANGELES | LOWRY, WILLIAM E | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-14 | 2025-04-01 | 2026-03-31 | 2024-04-11 | 2029-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 456,754 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

201

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AR084245-02 | R01AR084245 | Metabolic Control of Hair Follicle Stem Cell Homeostasis and Tumorigenesis | Abstract In the last five years, we discovered a functional role for glycolytic metabolism in HFSC homeostasis. We found that lactate dehydrogenase (Ldh) activity is essential for HFSC activation, and that elevation of Ldh activity through blockade of pyruvate entry into mitochondria can promote HFSC activation. Left unknown from this work is why and how, specifically, HFSCs' activation is subject to regulation by Ldh activity and/or pyruvate oxidation in the mitochondria. HFSCs are essential for new hair growth, contribute to wound healing, and are cancer cells of origin for squamous cell carcinoma. Therefore, understanding how metabolism can regulate cell fate in HFSCs has important implications. We have several hypotheses to explain how Ldh activity and/or mitochondrial pyruvate oxidation leads to HFSC activation. First, we have found that Ldh inhibition in tumors promotes glutamine anapleurosis, and it has been argued that glutaminolysis is important for HFSC maintenance, so perhaps elevated glutaminolysis prevents HFSC activation in Ldh-null stem cells. Second, lactate has been shown to act as a signaling molecule, sometimes referred to as a lactormone. Third, it is possible that instead of lactate, an alternate | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHRISTOFK, HEATHER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-14 | 2025-04-01 | 2026-03-31 | 2024-04-11 | 2029-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 456,754 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25GM135043-05 | R25GM135043 | Computational Genomics Summer Institute and Mentoring Network | Abstract The goal of the program is to provide training in computational methods development in genomics and related areas to researchers at the graduate student or postdoctoral level as well as provide exposure of the participants to faculty from multiple institutions with the goal of providing opportunities for career transitions (graduate student to postdoc and postdoc to faculty). While there are plenty of short courses that provide training in how to use computational methods to analyze data, very few exist to provide training on how to develop such methods and our program will fill this need. With more and more types of data becoming available in large quantities, the ability to develop new and adapt existing methods in innovative ways is a critical skill for a successful researcher. Our program is useful for those trainee researchers whose career focus is computational methods development, but will also be useful for those researchers who want to add a methods development component to their research program. Our program will consist of a one month summer program at the University of California, Los Angeles integrated with a year round mentoring program building upon relationships that are established during the one month program. An outreach program is integrated into the program. | UNIVERSITY OF CALIFORNIA LOS ANGELES | ESKIN, ELEAZAR | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-13 | 2025-05-01 | 2027-04-30 | 2020-05-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 310,923 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25MH087222-15 | R25MH087222 | South American Program in HIV Prevention Research (SAPHIR) | Project Summary/Abstract Effective HIV prevention interventions require the integrated analysis of behavioral, biological, and social transmission patterns within specific cultural contexts. The South American Program in HIV Prevention Research (SAPHIR) program offers developing investigators from the U.S. an intensive, structured program of education and practical research training on comprehensive HIV prevention in an international environment. Specific Aim 1. To provide researchers from the U.S. with a structured program of education and training based on a focused research topic within the field of HIV prevention in Latin America. SAPHIR program trainees are paired with research mentors from the U.S. and Latin America to develop an independent research program incorporating both secondary analysis of existing data and design of an original research study protocol. Potential research topics include behavioral, epidemiological, clinical and laboratory issues related to HIV prevention within specific Latin American contexts. Specific Aim 2. To provide a program of didactic instruction and interactive seminars addressing integrated approaches to HIV prevention in international settings. The training program includes a weekly series of lectures and seminars on key areas of global HIV prevention, including lectures, journal clubs, research presentations, and ethics case conferences. The conceptual | UNIVERSITY OF CALIFORNIA LOS ANGELES | CLARK, JESSE LAWTON | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-12 | 2025-04-01 | 2027-03-31 | 2011-08-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 226,197 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM145286-04 | R35GM145286 | Advancing Mass Spectrometry Analyses of Proteins, Assemblies, and Proteoforms | PROJECT SUMMARY/ABSTRACT Understanding cellular processes and pathways in depth requires methods that not only investigate the composition and arrangement of various protein assemblies, but that also elucidate their dynamics and functional regulation. Experimental strategies delivering structural information beyond primary sequence; i.e., higher-order structure and protein modifications, connect proteomics to structural biology in ways yielding potential insights into complex disease mechanisms. New techniques based on mass spectrometry (MS), native MS (i.e., measuring biomolecules in their native solution environment preserving ligand- and other molecular interactions), and top-down MS/proteomics will be advanced and applied to facilitate the characterization of proteins and protein assemblies. Coupling sensitive ionization, solution- and gas-phase separations, new electron-based dissociation methods (e.g., electron capture dissociation, ECD; electron ionization dissociation, EID) and other activation/dissociation techniques to ultra-high resolution mass spectrometry will provide an experimental platform for complete sequence and proteoform coverage. These advanced tools will be employed to characterize important biological complexes for which high-resolution structures have been difficult to obtain, including G-coupled protein receptors (GPCRs) and other membrane | UNIVERSITY OF CALIFORNIA LOS ANGELES | LOO, JOSEPH A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-15 | 2025-05-01 | 2026-04-30 | 2022-07-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 378,080 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AG084823-02 | R01AG084823 | LIFE-M 2.0: Data Infrastructure for Understanding the Longitudinal and Intergenerational Determinants of Health and Aging | PROJECT SUMMARY Some of the most important unanswered questions in health and aging relate to the influence of early life and intergenerational factors. But documenting the role of these factors is limited by the dearth of longitudinal, intergenerational microdata containing health information. Our broad research objective is to build an unparalleled public resource to study the longitudinal and intergenerational determinants of health and aging, containing unprecedented sample sizes for understudied populations such as minorities and women. We propose to enhance and expand the Longitudinal Intergenerational Family Electronic Micro-dataset (LIFE-M), which integrates millions of birth, marriage, and death records with decennial censuses over four generations from the late 19th to the 20th century. Our specific aims are to: (1) Expand LIFE-M's geographic coverage by linking vital records for seven additional states, so that the covered states represent 28% of the U.S. population in 1940, including 28% of both the Black and White populations. (2) Enhance LIFE-M by adding non-vital records, including (a) the Social Security Death Index and Numerical Identification Files, (b) the 1930 and 1950 Censuses, and (c) World War I draft and World War II enlistment records. (3) Enhance LIFE-M's health information by digitizing millions of causes of death | UNIVERSITY OF CALIFORNIA LOS ANGELES | BAILEY, MARTHA JANE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-10 | 2025-03-01 | 2026-02-28 | 2024-05-01 | 2029-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 631,659 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DK139605-02 | R01DK139605 | GABAergic Cells in the Periaqueductal Gray Region Control Food-Seeking | Project Summary/Abstract Abnormalities in feeding behaviors are a key symptom of several conditions, including binge-eating disorder, anorexia and obesity. In order to develop novel treatments, it is imperative to gain a deeper understanding of the circuits controlling adaptive feeding. Eating is affected by metabolic and hedonic features, and it consists of several actions, including exploratory food-seeking and consumption. Despite its central clinical and biological importance, networks controlling these behaviors are not well-understood. Prior data have indicated that activation of several GABAergic inputs to the midbrain lateral and ventrolateral periaqueductal gray (l/vlPAG) elicit hunting of insects in mice. However, the role of local l/vlPAG GABAergic cells in feeding is unknown. Intriguingly, our preliminary data show that these cells encode food-seeking actions, such as approach to food and consumption. Furthermore, activity in these ensembles, or of their projections to the subthalamic zona incerta (ZI) are required for foraging leading to consumption of both prey and non-prey food. Here, we propose to combine converging advances in neural activity recording, computational methods and molecular circuit dissection tools to: 1. Characterize how l/vlPAG VGAT cells encode food sources and food-seeking behaviors by recording the neural activity of large ensembles of cells with miniaturized microscopes. 2. Determine if activity | UNIVERSITY OF CALIFORNIA LOS ANGELES | ADHIKARI, AVISHEK | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-23 | 2025-04-01 | 2026-03-31 | 2024-04-19 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 546,193 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM128761-08 | R35GM128761 | Ultrafast bioimaging | Project Summary: This renewal application aims to support the PI in developing an intelligent ultrafast bioimaging program that could open a new area of investigation and lead to a series of fundamental scientific discoveries. Space and time, two critical physical dimensions, constitute the basis of modern metrology. In bio-imaging, as recognized by the 2014 Nobel Prize in chemistry, there have been breathtaking advances in improving spatial resolution, resulting in an impressive arsenal of nanoscopic tools that can break the diffraction limit of light. Despite the importance, pursuing a high temporal resolution has only recently gained attention. The motivation to develop methods for ultrafast imaging originates from the landscape shift of contemporary biology from morphological explorations and phenotypic probing of organisms to seeking quantitative insights into underlying mechanisms at molecular levels. The transient molecular events occur at a timescale varying from a few nanoseconds that molecules glow in their "fluorescence lifetime" to tens of femtoseconds that molecules take to vibrate. Therefore, ultrafast imaging is essential for observing and characterizing such dynamic events. With support from an ESI MIRA grant, we have established a highly productive research program and developed several ultrafast imaging tools that showed great potential for biological studies. However, several key challenges are still yet to be addressed, such as low light-detection | UNIVERSITY OF CALIFORNIA LOS ANGELES | GAO, LIANG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-11 | 2025-04-01 | 2026-03-31 | 2018-08-01 | 2029-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 456,032 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM143127-05 | R35GM143127 | Elucidating the mechanism behind oscillation between glycolysis and gluconeogenesis | Project Summary The overarching research goal of the Park lab is to gain systems-level understanding of metabolism (including its regulation) and rationally engineer mammalian and microbial metabolism for biotechnology and medicine. We are a team of open-minded researchers who employ core analytical techniques and ceaselessly innovate (and adopt) new technologies to solve challenging problems associated with various diseases and organisms. Our current research is twofold: microbial conversion of carbon dioxide into value-add products for economic and environmental benefits; and elucidation of thermodynamic and kinetic mode of metabolic control in mammalian gluconeogenesis. One of our goals over the next five years is to develop key technologies to mathematically reconstruct human central carbon metabolism in thermodynamic and kinetic terms. Until recently, characterization of metabolism has relied mainly on comparison of relative metabolite and enzyme levels between control and experimental groups. We will go beyond measuring just the "levels" and quantify rates and energies, which are direct representation of metabolism in action yet difficult to measure | UNIVERSITY OF CALIFORNIA LOS ANGELES | PARK, JUNYOUNG O. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-11 | 2025-05-01 | 2026-09-30 | 2021-07-01 | 2026-09-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 370,415 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DE033900-02 | R01DE033900 | Assembly and function of outer membrane tubules in Fusobacterium nucleatum | PROJECT SUMMARY The Gram-negative oral anaerobe Fusobacterium nucleatum is associated with oral and extraoral diseases due to its remarkable ability to escape host immunity and spread to extraoral sites, including placenta and colon, promoting preterm birth and colorectal cancer. How this pathobiont adapts to various metabolically changing environments enabling its virulence potential is not well understood. To overcome the well-known genetic intractability of F. nucleatum, we employed multidisciplinary approaches, combining reverse and forward genetics, advanced electron microscopy, biochemical methods, and rodent models of infection to investigate the molecular assembly on the cell surface of F. nucleatum, since surface proteins and structures are important in many cellular processes, including host cell adherence/invasion, motility, and nutrient transport. Subsequently, we uncovered tubular structures produced by biofilm cells and planktonic cells under stress. Cryo-EM tomography revealed that these nanostructures are grown out from the outer membrane mainly at the cell pole, hence named outer membrane tubules or OMTs. Mass spectrometry analysis of isolated OMTs revealed a large number of proteins predicted to be involved in transport, metabolism, host cell interactions, and stress response, with many hypothetical outer membrane proteins/lipoproteins. Critically, genetic disruption of OMT-associated | UNIVERSITY OF CALIFORNIA LOS ANGELES | TON-THAT, HUNG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-19 | 2025-05-01 | 2026-04-30 | 2024-05-01 | 2029-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 471,710 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35NS132150-03 | R35NS132150 | Neurodegeneration Underlying Distinct Disabilities in Multiple Sclerosis Using a Cell-Specific, Region-Specific, and Sex-Specific Approach | Multiple sclerosis (MS) is an autoimmune, neurodegenerative disease with inflammation, demyelination, axonal damage, glial activation and synaptic loss. There are relapses and permanent disabilities. Despite success of treatments targeting cells in the immune system, there is an unmet need for treatments targeting cells in central nervous system (CNS) to repair disabilities. Four observations provide rationale for a new approach to neurodegeneration in MS: 1) MS patients are heterogenous in their disabilities, and distinct disabilities (walking, vision, cognition, coordination) are served by different CNS regions, 2) Even in healthy brain, a given CNS cell type differs in gene expression from one brain region to another, 3) Being female versus male impacts disability worsening, and 4) Aging aligns with disability progression. Here, we will use a cell-specific, region-specific, and sex-specific approach to discover optimal treatment targets for distinct disabilities in MS women and men. Bedside to Bench to Bedside in MS: Clinical observations of sex differences are investigated at the preclinical level then translated back to the clinic as trials designed for each sex. Preclinical use of female and male mice with experimental autoimmune encephalomyelitis (EAE) entails in vivo MRI for region-specific atrophy, neuropathology of each region, RNA-sequencing of distinct CNS cells in each region, immunohistochemistry validation of top genes in highly differentially expressed | UNIVERSITY OF CALIFORNIA LOS ANGELES | VOSKUHL, RHONDA R | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-02 | 2025-05-01 | 2026-04-30 | 2023-05-15 | 2031-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 922,109 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM153406-02 | R35GM153406 | Expressive and scalable statistical models for genomic and biomedical data | Project Summary My lab develops and applies statistical models to make sense of genomic and biomedical data with the ultimate goal of understanding the biological basis of diseases and improving human health. The dramatic decrease in the cost of DNA sequencing has led to the emergence of datasets of genetic variation across large numbers of individuals (sample sizes upwards of hundreds of thousands). This genetic data is paired with deep phenotypic and disease information. While o ering the potential to answer important questions in biology and medicine, these complex and massive datasets present formidable challenges of statistical modeling and inference. Extracting meaningful insights from these datasets needs expressive and scalable statistical and computational methods. Our recent work has focused on understanding evolutionary processes that shape genetic variation within homogeneous and admixed populations and in understanding how genetic variation modulates variation in complex traits and disease risk. A major discovery from our work is our nding that west African populations derive substantial genetic ancestry from an unidenti ed ghost archaic population that was enabled, in turn, by new statistical methods that we developed to infer local ancestry in admixed populations in the challenging setting where reference genomes for ancestral populations are unavailable. Work from my lab has also led to statistical inference algorithms that are capable of | UNIVERSITY OF CALIFORNIA LOS ANGELES | SANKARARAMAN, SRIRAM | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-23 | 2025-03-01 | 2026-02-28 | 2024-05-01 | 2029-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 335,136 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01NS133744-03 | R01NS133744 | A three dimensional multimodal cellular connectivity atlas of the mouse hypothalamus | Project Summary/Abstract The mammalian hypothalamus plays a critical role in behaviors essential for survival. The lateral hypothalamic area (LHA) occupies 55% of the hypothalamus and contains diverse neuron types, yet remains an undifferentiated region in mouse atlases. Much remains unknown about its structural and functional organization at the regional, cell-type specific, and individual neuron scales. Further, the hypothalamus is structurally and functionally sexually dimorphic, yet differentiated brain atlases for the sexes is absent. We hypothesize that multiscale heterogeneity of LHA structural organization underlies the specificity and properties of its cell type-specific circuit functional organization. We will investigate this using established and innovative approaches to correlate and synthesize molecular, cellular, and circuit-level LHA data into a multimodal, multiscale LHA reference atlas. In Aim 1, we will construct a multiscale, multimodal, 3D reference atlas of the male and female mouse hypothalamus based on the cyto- and chemoarchitecture of the LHA (Aim 1a). These volumetric 3D lightsheet data will be registered to the Allen CCF and structural delineations will be conducted using a novel cloud-based 3D approach. In Aim 1b, we will use our connectivity-based parcellation strategy to refine the delineation of the LHA at a much higher granularity based on the systematic analysis of >300 sets of pre-collected | UNIVERSITY OF CALIFORNIA LOS ANGELES | DONG, HONG-WEI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-25 | 2025-06-01 | 2026-05-31 | 2023-07-15 | 2028-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 648,637 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AG068116-03 | R01AG068116 | Small molecule mimetics of Humanin that normalize neuronal p-Akt as novel therapeutics for AD | PROJECT SUMMARY/ABSTRACT Our recent discovery of orally brain permeable small molecules that mimic the bioactivity of Humanin (HN) peptide to enhance and normalize neuronal phospho-Akt (p-Akt) levels provides a unique opportunity for evaluating this new approach in Alzheimer's disease (AD). In this proposal, we will direct our efforts to optimize this new class of agents, focusing on screening additional hits, enhancing their potency, drug-like properties, solubility, oral brain permeability and efficacy in an AD model towards development of this novel therapeutic approach for AD. We will also use modeling to identify HN based peptidomimetics for testing. Our data show that these small molecule HN mimetics, like HN, can suppress neuronal death through its activation of the gp130 receptor and signaling via the PI3/Akt pathway and provide neuroprotection for primary hippocampal neurons against N-methyl D-aspartate (NMDA) and Aβ-induced neurotoxicity. HN is a naturally occurring mitochondrial-derived brain peptide that decreases with age and may act as a neuroprotective factor against AD-relevant neurotoxicity. Treatment of hippocampal neurons with our HN mimetic compound 2 resulted in an increase in p-Akt, and this correlated to its observed neuroprotective effects. In AD patients, a significant decrease in p-Akt has been reported. Similarly, in aged apolipoprotein E4 (ApoE4) mice, there is a | UNIVERSITY OF CALIFORNIA LOS ANGELES | JOHN, VARGHESE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-11 | 2025-04-01 | 2027-03-31 | 2021-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 637,164 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T34GM153514-02 | T34GM153514 | MARC at the University of California, Los Angeles | Project Summary/Abstract The overall goal of the MARC program at UCLA is to increase the number of undergraduates from underrepresented backgrounds who successfully enroll into graduate programs at highly selective, research-intensive institutions and subsequently complete a PhD in biomedical fields. The program is designed to enhance the scientific and career knowledge, skills, and experience of MARC trainees to prepare them for graduate studies and enhance their persistence by building each trainee's identity as a scientist. MARC trainees participate in a structured program that emphasizes research training with outstanding faculty, development of scientific writing and presentation skills, networking, and mentoring. Trainees will be recruited from life science majors throughout UCLA to start the program as rising juniors conducting full-time research in their first summer in the program. Trainees will work with research mentors that are active, well-funded, trained in evidence-based mentoring practices, and enthusiastic about their role in nurturing the next generation of scientific leaders. During the academic year, research will continue to be emphasized, and in weekly meetings throughout the academic year, trainees will receive instruction, opportunities to practice, and feedback on their presentations and writing. In the trainee's second summer in the program, they will participate in a research experience at another | UNIVERSITY OF CALIFORNIA LOS ANGELES | POE, GINA R | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-17 | 2025-06-01 | 2026-05-31 | 2024-06-01 | 2029-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 853,795 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T34GM153514-02 | T34GM153514 | MARC at the University of California, Los Angeles | Project Summary/Abstract The overall goal of the MARC program at UCLA is to increase the number of undergraduates from underrepresented backgrounds who successfully enroll into graduate programs at highly selective, research-intensive institutions and subsequently complete a PhD in biomedical fields. The program is designed to enhance the scientific and career knowledge, skills, and experience of MARC trainees to prepare them for graduate studies and enhance their persistence by building each trainee's identity as a scientist. MARC trainees participate in a structured program that emphasizes research training with outstanding faculty, development of scientific writing and presentation skills, networking, and mentoring. Trainees will be recruited from life science majors throughout UCLA to start the program as rising juniors conducting full-time research in their first summer in the program. Trainees will work with research mentors that are active, well-funded, trained in evidence-based mentoring practices, and enthusiastic about their role in nurturing the next generation of scientific leaders. During the academic year, research will continue to be emphasized, and in weekly meetings throughout the academic year, trainees will receive instruction, opportunities to practice, and feedback on their presentations and writing. In the trainee's second summer in the program, they will participate in a research experience at another | UNIVERSITY OF CALIFORNIA LOS ANGELES | MCEVOY, MEGAN M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-17 | 2025-06-01 | 2026-05-31 | 2024-06-01 | 2029-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 853,795 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AG049157-08 | R01AG049157 | Role of Intestinal Homeostasis in Organismal Aging | Project Summary Aging is the major risk factor for Alzheimer's disease (AD), with changes in the aging nervous system contributing to AD pathology. The major goal of this proposal is to develop novel approaches to counteract neuronal aging phenotypes, prolong healthy lifespan and delay the onset and progression of Alzheimer's disease. In recent years, loss of intestinal barrier function has emerged as an evolutionarily conserved pathophysiological hallmark of aging. Importantly, studies in model organisms, including mice and Drosophila, have revealed that directly targeting intestinal barrier integrity can mediate healthy lifespan at the organismal level. However, fundamental questions remain regarding the relationships between intestinal barrier dysfunction and aging of distal organ systems. Indeed, little is known regarding the causal relationships between intestinal barrier dysfunction, neuronal aging and AD. Alterations in the actin filament network have been implicated in Alzheimer's disease and related dementias, but the role of neuronal actin dynamics in aging and lifespan determination has not been characterized. In preliminary work, we have discovered that aging and age-onset intestinal barrier dysfunction are associated with the | UNIVERSITY OF CALIFORNIA LOS ANGELES | WALKER, DAVID W | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-25 | 2025-05-01 | 2027-04-30 | 2015-08-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 382,200 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 4R00HD105001-03 | R00HD105001 | Functional analysis of histone modifier Autism Spectrum Disorders risk genes in vertebrate development | PROJECT SUMMARY (See instructions): Autism comprises a class of developmental disorders characterized by significant social, communication, and behavioral challenges. Autism is thought to result from neural cell type imbalance during early development, partly from the discovery of chromatin regulators as genes linked with autism. Yet, the cellular, molecular, behavioral, and developmental mechanisms of these autism-linked genes are not well known. This is underscored by the wide variation in type and severity of symptoms. Systematic dissection of the roles of candidate histone modifier autism-linked genes is therefore fundamental to understanding how mutations in these genes leads to cell type imbalances and altered behaviors, affecting physiological well-being. We have taken advantage of the fast-developing vertebrate system zebrafish, in which histone modifier genes are highly conserved, to identify behavioral and developmental phenotypes in mutants of candidate autism-linked genes. By screening for behavioral phenotypes in zebrafish morphants, we have prioritized 7 zebrafish lysine methyltransferase genes (corresponding to 5 human genes) for further study: kmt2a, kmt2ca/b, kmt2e, setd1 a, and setd1 b. Despite their overlapping functions as H3K4 lysine methyltransferases, mutations in these genes led to different behavioral functions in morphants. The | UNIVERSITY OF CALIFORNIA LOS ANGELES | TORNINI, VALERIE ANGELA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-07-15 | 2024-08-01 | 2025-07-31 | 2024-08-01 | 2027-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 248,999 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K08DK134868-03 | K08DK134868 | Highly Elastic Biomaterial Development for Urethral Application | PROJECT SUMMARY This is an initial submission of a K08 application by Dr. Renea Sturm, an Assistant Professor of Pediatric Urology at the University of California, Los Angeles (UCLA). Candidate: Dr. Sturm's primary training objectives in this proposal are to: 1. Fill existing knowledge gaps in the interaction between materials science and modeling 2. Learn scientific methodologies in material fabrication and evaluation 3. Develop study design and scientific communication skills 4. Develop management and leadership skills for a career as an independent investigator. Dr. Sturm will accomplish these activities through mentorship, focused coursework, and participation in select workshops/conferences. This will be supported by her primary mentors Song Li, PhD, Chair of Bioengineering at UCLA and an expert in cellular-materials interactions and co-mentor Nasim Annabi, PhD, an expert in modifiable elastic hydrogels. She will be further supported by mentor Isla Garraway, MD, PhD, an independent urologic surgeon-scientist. Her external advisory committee will include focused materials science and tissue engineering expertise through Ali Khademhosseini, PhD with expert knowledge of tissue engineering for the lower urinary tract provided by Arun Sharma, PhD. Research: Urethral defects requiring urethroplasty occur in children and adults secondary to congenital, traumatic, infectious, and malignant conditions. Current tissue sources for | UNIVERSITY OF CALIFORNIA LOS ANGELES | STURM, RENEA | UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL | 2025-06-02 | 2025-05-01 | 2026-04-30 | 2023-07-01 | 2028-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 170,344 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DC019459-05 | R01DC019459 | Peripheral vestibular hypofunction and neurosensory coding | Project Summary The proposed research addresses critical issues of high translational importance concerning the mechanisms and outcomes of partial dysfunction of the vestibular sensory epithelia, referred to as peripheral vestibular hypofunction. The research plan utilizes chemotoxin- induced hypofunction, the foundation for which was identified through recent work from the PI's laboratory in an animal model enabling precise intraperilymphatic dosing resulting in the production of highly reproducible lesions. This provides the basis for producing lesions of graded magnitudes within the sensory neuroepithelia, documented through histopathologic analyses. The physiologic outcome of these lesions will be evaluated through recordings of single afferent neuron electrophysiology and the vestibulo-ocular reflex, providing the bases for establishing histologic and physiologic correlates to a direct behavioral test of vestibular function. Previous work has demonstrated that the afferent neuron calyx is highly labile to pathologic compromise, and owing to its important contribution to shaping neural dynamics in untreated epithelia it is a focus for assessing pathologic damage. The present research plan will enable the direct correlate of afferent discharge dynamics to critical cellular components of the calyx, including its morphology and expression of KCNQ4 and sodium-potassium | UNIVERSITY OF CALIFORNIA LOS ANGELES | HOFFMAN, LARRY F | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-27 | 2025-05-01 | 2026-04-30 | 2021-05-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 95,423 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32HD007545-24 | T32HD007545 | California Center for Population Research Training Program | Project Summary/Abstract This application requests a five-year renewal of the predoctoral training program in demographic and population studies focused on child health and human development at the California Center for Population Research (CCPR) at the University of California, Los Angeles (UCLA). CCPR is the primary center for research and training in population studies at UCLA. CCPR faculty are concentrated in Sociology, Economics, and Community Health Sciences (CHS), the three primary disciplines in which population scientists are trained in the U.S., as well as in related fields, e.g., geography, public policy. Recent hiring of population scientists has increased the number of CCPR affiliates and attracted increased numbers of students interested in demographic and population studies. Accordingly, funding is requested for 6 predoctoral traineeships per year, an increase of 2 over our training grant award in 2001 and the renewal in 2006, 2011, and 2017. The training program we seek to renew and expand builds on strong graduate programs in sociology, economics, and public health; distinguished multi-disciplinary faculty with a diverse research portfolio spanning economic, social, and health demography and reflects the NICHD/PDB mission; and abundant resources for population research at UCLA. We seek to train the next generation of population scientists to carry out | UNIVERSITY OF CALIFORNIA LOS ANGELES | SWEENEY, MEGAN M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-06 | 2025-05-01 | 2026-04-30 | 2001-05-04 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 210,086 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T32HD007545-24 | T32HD007545 | California Center for Population Research Training Program | Project Summary/Abstract This application requests a five-year renewal of the predoctoral training program in demographic and population studies focused on child health and human development at the California Center for Population Research (CCPR) at the University of California, Los Angeles (UCLA). CCPR is the primary center for research and training in population studies at UCLA. CCPR faculty are concentrated in Sociology, Economics, and Community Health Sciences (CHS), the three primary disciplines in which population scientists are trained in the U.S., as well as in related fields, e.g., geography, public policy. Recent hiring of population scientists has increased the number of CCPR affiliates and attracted increased numbers of students interested in demographic and population studies. Accordingly, funding is requested for 6 predoctoral traineeships per year, an increase of 2 over our training grant award in 2001 and the renewal in 2006, 2011, and 2017. The training program we seek to renew and expand builds on strong graduate programs in sociology, economics, and public health; distinguished multi-disciplinary faculty with a diverse research portfolio spanning economic, social, and health demography and reflects the NICHD/PDB mission; and abundant resources for population research at UCLA. We seek to train the next generation of population scientists to carry out | UNIVERSITY OF CALIFORNIA LOS ANGELES | BELTRAN-SANCHEZ, HIRAM | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-06 | 2025-05-01 | 2026-04-30 | 2001-05-04 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 210,086 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25HD109116-03 | R25HD109116 | UCLA Pediatric Research Education Program in Bioinformatics, Computational Biology, and Omics | PROJECT SUMMARY/ABSTRACT Bioinformatics, computational biology, and omics are important areas that have the potential to uncover new discoveries in the molecular/cellular mechanisms and gene networks that lead to congenital birth defects, metabolic and genetic disorders, organ dysfunction, disorders of the immune system, and cancer in Pediatric patients. The Department of Pediatrics, David Geffen School of Medicine at UCLA proposes to fill the gap for much needed specialized education and in-depth training of pediatric graduate medical education (GME) clinical trainees in biomedical big data analysis, promote the establishment of multidisciplinary networks and opportunities for collaboration in these specialized areas, and provide a bridge for trainees towards successful participation as clinicians or clinician-scientists in multi-disciplinary team science towards obtaining future funding for the discovery and amelioration of childhood disorders (i.e. T32, K23, K12, K08) and academic careers in diverse research pathways. This program will focus on recruiting pediatric GME trainees from diverse backgrounds, with an interest in clinician researcher or physician-scientist careers, and who have a desire to build foundational skills in big data analysis. Specifically, the program will target Pediatric residents in their 2nd or 3rd year of training and Pediatric subspecialty fellows at the start of their 2nd year of training. The 12-week | UNIVERSITY OF CALIFORNIA LOS ANGELES | DEVASKAR, SHERIN U | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-28 | 2025-05-01 | 2026-04-30 | 2023-05-01 | 2028-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 161,356 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R25HD109116-03 | R25HD109116 | UCLA Pediatric Research Education Program in Bioinformatics, Computational Biology, and Omics | PROJECT SUMMARY/ABSTRACT Bioinformatics, computational biology, and omics are important areas that have the potential to uncover new discoveries in the molecular/cellular mechanisms and gene networks that lead to congenital birth defects, metabolic and genetic disorders, organ dysfunction, disorders of the immune system, and cancer in Pediatric patients. The Department of Pediatrics, David Geffen School of Medicine at UCLA proposes to fill the gap for much needed specialized education and in-depth training of pediatric graduate medical education (GME) clinical trainees in biomedical big data analysis, promote the establishment of multidisciplinary networks and opportunities for collaboration in these specialized areas, and provide a bridge for trainees towards successful participation as clinicians or clinician-scientists in multi-disciplinary team science towards obtaining future funding for the discovery and amelioration of childhood disorders (i.e. T32, K23, K12, K08) and academic careers in diverse research pathways. This program will focus on recruiting pediatric GME trainees from diverse backgrounds, with an interest in clinician researcher or physician-scientist careers, and who have a desire to build foundational skills in big data analysis. Specifically, the program will target Pediatric residents in their 2nd or 3rd year of training and Pediatric subspecialty fellows at the start of their 2nd year of training. The 12-week | UNIVERSITY OF CALIFORNIA LOS ANGELES | ENCISO, JOSEPHINE M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-28 | 2025-05-01 | 2026-04-30 | 2023-05-01 | 2028-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 161,356 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM141798-05 | R35GM141798 | Modeling, Inference, and Optimization for Genomic and Biomedical Big Data | Abstract The biomedical sciences are drowning in big data. Progress in fields such as genomics and medical imaging is being stymied by the lack of ap-propriate computational tools. This grant promotes the development of algorithms, statistical methods, and software for the analysis of the big datasets encountered in the biomedical sciences. The NIH All of Us Pro-gram, the Million Veteran Project (MVP) sponsored by US Department of Veterans Affairs (VA), and the UK Biobank are three prime examples of recent massive datasets. These datasets require terabytes of storage on sample sizes ranging from 105 to 106 and above subjects. The datasets are also dynamic, growing over time in size and complexity. In addition, the datasets are heterogeneous; for example, the UK Biobank offers ge-nomic data, electronic health record (EHR) data, and imaging data on the same study individuals. Finally, as with most real-world data, the data are fraught with missingness and inaccuracy. We propose attacking the issues of parameter estimation and model selection raised by such massive datasets. We will be guided by princi-ples of parsimony and high-dimensional optimization. Most of the specific applications we have in mind involve imaging and genomics, particularly genomewide association discovery. Fortunately, most of the tools and soft-ware we construct will be more generically useful. Our successful algo-rithms will be coded in the modern scientific programming language Julia and posted on publicly available websites. We will focus on constrained and sparse regression, EM and MM algorithms for optimization, variance components models, bootstrapping of linear mixed models, a copula-like model for correlated data, and sensitivity analysis in epidemic models. These are all subjects of paramount importance in modern genomics, bio- | UNIVERSITY OF CALIFORNIA LOS ANGELES | LANGE, KENNETH L | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-28 | 2025-06-01 | 2026-05-31 | 2021-07-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 539,241 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T32AR065972-10 | T32AR065972 | Muscle Cell Biology, Pathophysiology, and Therapeutics | Abstract This proposal is a competitive renewal application for a multidisciplinary training program in basic and translational research in muscle cell biology at UCLA from a group of highly engaged faculty mentors. The program in Muscle Cell Biology, Pathophysiology, and Therapeutics is focused on bridged training in the fields of muscle and numerous complementary fields and is the sole UCLA training program integrating fundamental laboratory-based research in muscle relevant fields with preclinical and clinical applications. The Muscle Research Center @UCLA is the hub of muscle focused research and educational activities. For many years, the muscle research community at UCLA has been galvanized by funding from two major center grants including the NIH P30 center grant and the NIH U54 Senator Paul D. Wellstone Center of Excellence grant that have been vital to the recruitment of new faculty members from different fields to apply their expertise to skeletal muscle diseases. Our trainees are further developed through activities of a top scoring, NIH-funded Clinical Science Translational Institute (CTSI). A multitude of unique, interactive, and highly integrated activities in muscle research serve as an outstanding resource for our trainees. The training program emphasizes training in the cellular, molecular, and genetic mechanisms of basic muscle function and disease. At both the pre- and | UNIVERSITY OF CALIFORNIA LOS ANGELES | CROSBIE, RACHELLE HOPE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-25 | 2025-05-01 | 2026-04-30 | 2016-05-01 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 442,297 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 4R01AI172727-04 | R01AI172727 | Induction of autophagy to enhance CAR-T cells in HIV cure approaches | ABSTRACT Chimeric Antigen Receptor (CAR) T-cells have emerged as a promising immunotherapy in controlling HIV-1 infection. However, CAR-T cells are also subject to immune dysfunction/exhaustion mediated by persistent inflammation during chronic HIV infection. Strategies to prevent exhaustion/restore functions of anti-HIV CAR-T cell are critical for ultimately achieving HIV functional cure. Our preliminary studies have showed that autophagy induction can improve mitochondria function and promote CAR-T cell cytotoxic T lymphocyte activity in vitro. Importantly, we found that induction of autophagy can prevent excessive IFN-I signaling and in vivo treatment with autophagy inducer rapamycin in chronically HIV infected humanized mice can decrease inflammation, restore exhausted anti-viral T cell function, and reduce viral loads. In addition, we found that autophagy inducers such as rapamycin allow efficient HIV-1 latency reversal by PKC activator bryostatin-1 while reducing T cell activation associated immune toxicity. Therefore, we hypothesize that autophagy induction can enhance 'kick and kill' HIV cure approaches by improving the survival, persistence and function of anti-HIV CAR-T cells and facilitating effective and safe latency reversal by PKC modulators. We will utilize our well-established humanized mouse model engineered with anti-HIV CD4CAR T cells to investigate the | UNIVERSITY OF CALIFORNIA LOS ANGELES | MARSDEN, MATTHEW DAVID | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-06-04 | 2025-06-01 | 2027-05-31 | 2022-06-25 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 1,515,431 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 4R01AI172727-04 | R01AI172727 | Induction of autophagy to enhance CAR-T cells in HIV cure approaches | ABSTRACT Chimeric Antigen Receptor (CAR) T-cells have emerged as a promising immunotherapy in controlling HIV-1 infection. However, CAR-T cells are also subject to immune dysfunction/exhaustion mediated by persistent inflammation during chronic HIV infection. Strategies to prevent exhaustion/restore functions of anti-HIV CAR-T cell are critical for ultimately achieving HIV functional cure. Our preliminary studies have showed that autophagy induction can improve mitochondria function and promote CAR-T cell cytotoxic T lymphocyte activity in vitro. Importantly, we found that induction of autophagy can prevent excessive IFN-I signaling and in vivo treatment with autophagy inducer rapamycin in chronically HIV infected humanized mice can decrease inflammation, restore exhausted anti-viral T cell function, and reduce viral loads. In addition, we found that autophagy inducers such as rapamycin allow efficient HIV-1 latency reversal by PKC activator bryostatin-1 while reducing T cell activation associated immune toxicity. Therefore, we hypothesize that autophagy induction can enhance 'kick and kill' HIV cure approaches by improving the survival, persistence and function of anti-HIV CAR-T cells and facilitating effective and safe latency reversal by PKC modulators. We will utilize our well-established humanized mouse model engineered with anti-HIV CD4CAR T cells to investigate the | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHEN, ANJIE | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-06-04 | 2025-06-01 | 2027-05-31 | 2022-06-25 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 1,515,431 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HG012925-02 | R01HG012925 | Whole organ transcriptome reconstruction by dimensionality reduced fluorescent in situ hybridization | Project Summary In biology, structure determines function. To understand the function of organs (i.e., physiology), we must obtain structural information on the organs' structure (i.e., anatomy). Mapping organs' structures must occur at (sub)cellular spatial resolution with sufficient details on cells' molecular states. Spatial transcriptomics technologies have made significant advances in mapping thin tissue sections. However, all spatial transcriptomics approaches are restricted to sections thinner than 150 μm, with the vast majority needing to be less than 15 μm. While 2D sections are informative, sampling 3D organs with 2D sections loses information and provides a partial view of the organs' full structure. Here we propose to develop whole organ spatial transcriptomics. Key to our approach is our recent invention (patent pending) of dimensionality reduced Fluorescent In Situ Hybridization (dredFISH). Single-molecule FISH approaches, such as smFISH, MERFISH, seqFISH+, and many other variants, label and count individual RNAs. dredFISH is not a single molecule FISH. Instead, it is designed to directly measure an approximation of cells' transcriptional state by measuring multiple distinct weighted sums of thousands of genes. The transcriptional signatures represented by the distinct sums of genes are generated for the reference scRNAseq and compared to the ones directly measured by dredFISH. Integrating and harmonizing the directly measured FISH | UNIVERSITY OF CALIFORNIA LOS ANGELES | LI, JINGYI JESSICA | FRED HUTCHINSON CANCER CENTER | 2025-03-06 | 2025-03-01 | 2026-02-28 | 2024-05-06 | 2028-02-29 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 618,766 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HG012925-02 | R01HG012925 | Whole organ transcriptome reconstruction by dimensionality reduced fluorescent in situ hybridization | Project Summary In biology, structure determines function. To understand the function of organs (i.e., physiology), we must obtain structural information on the organs' structure (i.e., anatomy). Mapping organs' structures must occur at (sub)cellular spatial resolution with sufficient details on cells' molecular state. Spatial transcriptomics technologies have made significant advances in mapping thin tissue sections. However, all spatial transcriptomics approaches are restricted to sections thinner than 150 µm, with the vast majority needing to be less than 15 µm. While 2D sections are informative, sampling 3D organs with 2D sections loses information and provides a partial view of the organs' full structure. Here we propose to develop whole organ spatial transcriptomics. Key to our approach is our recent invention (patent pending) of dimensionality reduced Fluorescent In Situ Hybridization (dredFISH). Single-molecule FISH approaches, such as smFISH, MERFISH, seqFISH+, and many other variants, label and count individual RNAs. dredFISH is not a single molecule FISH. Instead, it is designed to directly measure an approximation of cells' transcriptional state by measuring multiple distinct weighted sums of thousands of genes. The transcriptional signatures represented by the distinct sums of genes are generated for the reference scRNAseq and compared to the ones directly measured by dredFISH. Integrating and harmonizing the directly measured FISH | UNIVERSITY OF CALIFORNIA LOS ANGELES | WOLLMAN, ROY | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-06 | 2025-03-01 | 2026-02-28 | 2024-05-06 | 2028-02-29 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 618,766 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01AG076804-04 | U01AG076804 | Mapping Cellular Resolution Connectopathies in Aging and Alzheimer's Disease | PROJECT SUMMARY/ABSTRACT The proposed project, "Mapping Cellular Resolution Connectopathies in Aging and Alzheimer's Disease," will systematically and comprehensively characterize cell-type specific anatomical and molecular phenotypes across aging and Alzheimer's disease (AD) in the entorhinal cortex (ENT): the ground zero of AD pathology. We will map cellular resolution, age-dependent morpho-molecular phenotypes of ENT projection neurons by performing single-nucleus RNA-sequencing and methylomic analysis in 2m, 9m, 18m APPSAA-(KI/KI) male and female mice. Novel genetic sparse labeling will be used to label and characterize morphology of ENT pyramidal neurons in different cortical layers in APPSAA-(KI/KI)/MORF3/Cux2-CreER and APPSAA-(KI/KI)/MORF3/Etv1-CreER mice. These studies will provide comprehensive data on how molecularly defined ENT neuronal cell types interact with age-, sex- and Aβ pathology to confer progressive transcriptomic/epigenomic, morphological, and synaptic deficits in vivo. In addition, we will map the age-dependent morpho-molecular phenotypes of ENT projection neurons in humanized Tau models, MAPT(H1)-GR*N279K and their MAPT(H1) controls. A combined single-nucleus transcriptomics and genome-wide chromatin accessibility assays will be applied to MAPT(H1)-GR*N279K and MAPT(H1) male and female mice at 2m, 9m, and 18m to define integrated | UNIVERSITY OF CALIFORNIA LOS ANGELES | LAMB, BRUCE T | INDIANA UNIVERSITY INDIANAPOLIS | 2025-05-02 | 2025-05-01 | 2026-04-30 | 2022-05-15 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 2,815,466 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01AG076804-04 | U01AG076804 | Mapping Cellular Resolution Connectopathies in Aging and Alzheimer's Disease | PROJECT SUMMARY/ABSTRACT The proposed project, "Mapping Cellular Resolution Connectopathies in Aging and Alzheimer's Disease," will systematically and comprehensively characterize cell-type specific anatomical and molecular phenotypes across aging and Alzheimer's disease (AD) in the entorhinal cortex (ENT): the ground zero of AD pathology. We will map cellular resolution, age-dependent morpho-molecular phenotypes of ENT projection neurons by performing single-nucleus RNA-sequencing and methylomic analysis in 2m, 9m, 18m APPSAA-(KI/KI) male and female mice. Novel genetic sparse labeling will be used to label and characterize morphology of ENT pyramidal neurons in different cortical layers in APPSAA-(KI/KI)/MORF3/Cux2-CreER and APPSAA-(KI/KI)/MORF3/Etv1-CreER mice. These studies will provide comprehensive data on how molecularly defined ENT neuronal cell types interact with age-, sex- and Aβ pathology to confer progressive transcriptomic/epigenomic, morphological, and synaptic deficits in vivo. In addition, we will map the age-dependent morpho-molecular phenotypes of ENT projection neurons in humanized Tau models, MAPT(H1)-GR*N279K and their MAPT(H1) controls. A combined single-nucleus transcriptomics and genome-wide chromatin accessibility assays will be applied to MAPT(H1)-GR*N279K and MAPT(H1) male and female mice at 2m, 9m, and 18m to define integrated | UNIVERSITY OF CALIFORNIA LOS ANGELES | YANG, XIANGDONG WILLIAM | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-02 | 2025-05-01 | 2026-04-30 | 2022-05-15 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 2,815,466 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U01AG076804-04 | U01AG076804 | Mapping Cellular Resolution Connectopathies in Aging and Alzheimer's Disease | PROJECT SUMMARY/ABSTRACT The proposed project, "Mapping Cellular Resolution Connectopathies in Aging and Alzheimer's Disease," will systematically and comprehensively characterize cell-type specific anatomical and molecular phenotypes across aging and Alzheimer's disease (AD) in the entorhinal cortex (ENT): the ground zero of AD pathology. We will map cellular resolution, age-dependent morpho-molecular phenotypes of ENT projection neurons by performing single-nucleus RNA-sequencing and methylomic analysis in 2m, 9m, 18m APPSAA-(KI/KI) male and female mice. Novel genetic sparse labeling will be used to label and characterize morphology of ENT pyramidal neurons in different cortical layers in APPSAA-(KI/KI)/MORF3/Cux2-CreER and APPSAA-(KI/KI)/MORF3/Etv1-CreER mice. These studies will provide comprehensive data on how molecularly defined ENT neuronal cell types interact with age-, sex- and Aβ pathology to confer progressive transcriptomic/epigenomic, morphological, and synaptic deficits in vivo. In addition, we will map the age-dependent morpho-molecular phenotypes of ENT projection neurons in humanized Tau models, MAPT(H1)-GR*N279K and their MAPT(H1) controls. A combined single-nucleus transcriptomics and genome-wide chromatin accessibility assays will be applied to MAPT(H1)-GR*N279K and MAPT(H1) male and female mice at 2m, 9m, and 18m to define integrated | UNIVERSITY OF CALIFORNIA LOS ANGELES | DONG, HONG-WEI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-02 | 2025-05-01 | 2026-04-30 | 2022-05-15 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 2,815,466 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R01NS137919-01A1 | R01NS137919 | Improved delivery of bNAbs for targeting CNS infection in infants | PROJECT SUMMARY Despite the tremendous success of the combination antiretroviral therapy (cART), the persistence of HIV reservoirs remains as the major obstacle to achieve HIV cure in infants. Current strategies mainly focus on the peripheral reservoirs; however, their efficacy is limited in the central nerve system (CNS) due to its unique anatomy. Extensive studies indicate that replication-competent reservoirs persist in the CNS under cART, causing neurological disorders in 15-55% of HIV+ individuals on cART. This issue is particularly concerning for infants, whose brains still grow and develop, leading to numerous neurodevelopment consequences and neurologic diseases. Therefore, there is an urgent need for effective treatment to suppress CNS infection in infants. One promising strategy is the use of broadly neutralizing antibodies (bNAb) directed to HIV-1, which have demonstrated potential in both viral suppression and reservoir clearance in animal models and clinical trials. However, the use of bNAbs for the CNS reservoirs is confounded by poor penetration of the blood brain barrier (BBB). Typically, antibody concentrations in the CNS are extremely low, with cerebrospinal fluid (CSF) levels at ~0.1% of those in blood. Our team has developed a novel nanotechnology, which we term nanocapsules, to encapsulate bNAb molecules within polymer shells, of which the surface contains abundant choline analogues. | UNIVERSITY OF CALIFORNIA LOS ANGELES | HESSELL, ANN JONES | OREGON HEALTH & SCIENCE UNIVERSITY | 2024-09-18 | 2024-09-18 | 2025-08-31 | 2024-09-18 | 2029-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 843,177 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01NS137919-01A1 | R01NS137919 | Improved delivery of bNAbs for targeting CNS infection in infants | PROJECT SUMMARY Despite the tremendous success of the combination antiretroviral therapy (cART), the persistence of HIV reservoirs remains as the major obstacle to achieve HIV cure in infants. Current strategies mainly focus on the peripheral reservoirs; however, their efficacy is limited in the central nerve system (CNS) due to its unique anatomy. Extensive studies indicate that replication-competent reservoirs persist in the CNS under cART, causing neurological disorders in 15-55% of HIV+ individuals on cART. This issue is particularly concerning for infants, whose brains still grow and develop, leading to numerous neurodevelopment consequences and neurologic diseases. Therefore, there is an urgent need for effective treatment to suppress CNS infection in infants. One promising strategy is the use of broadly neutralizing antibodies (bNAb) directed to HIV-1, which have demonstrated potential in both viral suppression and reservoir clearance in animal models and clinical trials. However, the use of bNAbs for the CNS reservoirs is confounded by poor penetration of the blood brain barrier (BBB). Typically, antibody concentrations in the CNS are extremely low, with cerebrospinal fluid (CSF) levels at ~0.1% of those in blood. Our team has developed a novel nanotechnology, which we term nanocapsules, to encapsulate bNAb molecules within polymer shells, of which the surface contains abundant choline analogues. | UNIVERSITY OF CALIFORNIA LOS ANGELES | WEN, JING | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-18 | 2024-09-18 | 2025-08-31 | 2024-09-18 | 2029-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 843,177 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01CA208642-08 | R01CA208642 | Imaging mitochondrial heterogeneity in LKB1 mutant lung cancer | Abstract (30 line): The overarching goal of this R01 renewal is to advance our understanding of the impact that LKB1 inactivation has on mitochondrial bioenergetics, metabolism and therapy response in lung cancer. To accomplish this we will perform a structural and functional study of mitochondrial heterogeneity following LKB1 inactivation in lung adenocarcinomas (LUADs). Inactivating mutations of the LKB1 tumor suppressor gene frequently occur in LUADs. LKB1 functions as a master kinase that regulates cellular energetics and mitochondrial function through activation of adenosine monophosphate activated kinase (AMPK). As such, LKB1 mutations (LKB1-/-) result in severe defects in the cellular energetics and mitochondrial homeostasis of lung tumors, characterized by atypical mitochondria of varying size, morphology, and function. However, there remains a gap in our knowledge at a physiological and mechanistic level of how LKB1 inactivation disregulates mitochondrial structure and function in LUAD. To address this gap, we functionally imaged mitochondrial activity in LUADs utilizing the positron emission tomography (PET) imaging tracer 4-[18F]fluorobenzyl-triphenylphosphonium (18FBnTP) and found that 18FBnTP is an in vivo biomarker of mitochondrial bioenergetics. Expanding upon this, we performed 3-dimensional scanning blockface electron microscopy (3D SBEM) on lung tumors to map | UNIVERSITY OF CALIFORNIA LOS ANGELES | SHACKELFORD, DAVID B | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-19 | 2025-06-01 | 2026-05-31 | 2016-09-01 | 2028-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 429,306 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM142511-05 | R35GM142511 | Understanding spontaneous mitotic crossover by single-cell multi-omics | PROJECT SUMMARY/ABSTRACT Homologous recombination (HR) is important for repairing DNA double strand breaks (DSB), and thus is an essential process in embryonic development, meiosis and suppressing tumorigenesis. HR can also be a double-edged sword: unrepaired breaks lead to cell death; errors by HR, particularly the crossover type, can cause extensive genome rearrangements. While the biochemical process of HR in the repair of an induced DSB has been elucidated by various methods, two critical gaps remain regarding spontaneous HR: 1) the lesions driving spontaneous mitotic HR (e.g. in addition to DSBs, template switching in replication initiated by single-strand nicks can also promote HR); and 2) HR partner choice that determines whether HR is error-free or not. The two gaps are inter-related as HR partner choice could depend on the types of initiating lesions. What determines whether HR is error-free or not is a fundamental question of what governs genome integrity. A major technical roadblock is the lack of scalable, genome-wide tools for studying rare spontaneous HR events in many mutants. To scale up genome-wide HR mapping efforts, I developed sci-L3, which enables linear amplification of single-cell genomes that scales to 1M cells, enabling generating hundreds of single-cell global HR maps per mutant for thousands of mutants. Moreover, genetic assays require detecting "scars" in the genome as traces of repair (e.g. | UNIVERSITY OF CALIFORNIA LOS ANGELES | YIN, YI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-16 | 2025-06-01 | 2026-05-31 | 2021-08-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DK062357-20 | R01DK062357 | HuR/HIF – SIRT1 Signaling Axis in Liver Transplant Rejuvenation | ABSTRACT Orthotopic liver transplantation (OLT) is the gold standard of care in patients with end-stage liver disease and those with tumors of hepatic origin. However, the scarcity of donor organs prompted the use of extended criteria "marginal" livers, which are particularly susceptible to ischemia-reperfusion injury (IRI), which predispose to acute/chronic rejection, and may require re-transplantation. We have introduced the concept of organ "rejuvenation", i.e., conversion of the donor liver from the state of IRI-hypersensitivity to the homeostatic state of IRI-resistance. We have also proposed that SIRT1 deacetylase serves as a rheostat linking IR-stress with liver rejuvenation in both, mouse and human OLT. We have recently identified new regulators of hepatic resistance against warm vs. cold ischemia stress responses, i.e., Human Antigen R (HuR) and Hypoxia-Inducible Factor (HIF-1α). We have also discovered Ikaros (IKZF1), acts as a macrophage activation marker and exacerbates liver IRI. Importantly, we also found that preserved hepatocellular function/improved clinical outcomes in human OLT patients were associated with increased HuR/HIF-1α but depressed Ikaros levels in the liver biopsy samples. We hypothesize that crosstalk between hepatocyte HuR / HIF-1α and macrophage Ikaros provides a new means to regulate the adaptation of donor livers to IR-stress and reperfusion-mediated hepatic damage. | UNIVERSITY OF CALIFORNIA LOS ANGELES | KUPIEC-WEGLINSKI, JERZY W | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-24 | 2025-04-01 | 2027-03-31 | 2003-04-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 461,163 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DK117850-06 | R01DK117850 | Systems Genetics Dissection of Non-alcoholic Steatohepatitis | PROJECT SUMMARY Non-alcoholic fatty liver disease (NAFLD) is a common but poorly understood disease with a critical need for improved diagnosis and treatment. It is the most common form of chronic liver disease manifested as a spectrum of hepatic abnormalities ranging from simple steatosis, steatohepatitis (NASH) to fibrosis and cirrhosis in the absence of excessive alcohol consumption. During the present grant cycle, we have used an approach termed "systems genetics" to identify genetic and environmental interactions in NAFLD. Using omics technologies, we directly examined the effects of genetic variation on molecular phenotypes, such as global transcript, protein, or metabolite levels. This enables the identification of causal genes and pathways and the modeling of higher order interactions in the disease process. We validated two key driver genes, matrix gla protein (Mgp) and insulin-like growth factor binding protein 4 (Igfbp4) as causal genes in vivo by showing that experimental modulation of their expression led to significant reduction in liver fibrosis in mice. In Aim 1a, we will examine the role of Mgp in hepatic stellate cells (HSC) physiology by using HSC-specific knockout mice. In Aim 1b, we will use the Four Core Genotypes mouse model to dissect the respective role of gonadal hormones and sex-chromosomes in conferring sex-specific protection of NASH in the Mgp knockout mice. In Aim 1c, we will investigate the | UNIVERSITY OF CALIFORNIA LOS ANGELES | LUSIS, ALDONS JAKE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-22 | 2025-04-01 | 2026-03-31 | 2019-07-01 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 653,703 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM140888-05 | R35GM140888 | Statistical methods for elucidating regulatory mechanisms and functional impacts of transcriptome variation at population and single-cell scales | PROJECT SUMMARY / ABSTRACT Bulk RNA sequencing (RNA-seq) and single-cell RNA sequencing (scRNA-seq) are powerful high-throughput techniques for studying transcriptome variation at population and single-cell scales. Many computational methods have been developed for analyzing bulk RNA-seq and scRNA-seq data. However, there remain multiple challenges in identifying disease/trait-associated genes from population-scale bulk RNA-seq data, studying temporal transcriptome dynamics from scRNA-seq data, and benchmarking scRNA-seq computational tools. In our proposed research, we will develop statistical methods to address these challenges and elucidate regulatory mechanisms of transcriptome variation at population and single-cell scales. At the population scale, we will develop a unified statistical framework for identifying associations between genotypes and RNA isoform abundances, the "ideal" RNA-level molecular phenotypes. Our framework will unify existing diverse approaches that focus on specific aspects of transcript variation (e.g., gene expression, alternative exon/intron usage, and alternative polyadenylation) and, for the first time, incorporate the uncertainty in estimating isoform abundances. As a result, our framework should improve the accuracy and power in detecting associations between genetic variants and genes. We will make our framework applicable to all second- and third-generation RNA-seq data | UNIVERSITY OF CALIFORNIA LOS ANGELES | LI, JINGYI JESSICA | FRED HUTCHINSON CANCER CENTER | 2025-05-22 | 2025-06-01 | 2025-06-30 | 2021-06-01 | 2025-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MH127214-04 | R01MH127214 | Prefrontal circuits underlying the maturation of learned avoidance | PROJECT SUMMARY The medial prefrontal cortex (mPFC) makes essential contributions to learning, mood, and decision making, including evaluating and responding to threats. Compared to other circuits, mPFC circuits undergo prolonged maturation that is likely necessary in order to support complex behaviors. Yet how the development of prefrontal circuits enables the maturation of adaptive behaviors is poorly understood. Moreover, its extended development renders mPFC circuits highly vulnerable to disruption by environmental insults such as early life adversity (ELA). Even after adverse environmental conditions improve, ELA can produce lasting alterations in cognitive and emotional processing that put individuals at risk for many psychiatric disorders including anxiety disorders and depression. Although mPFC circuits are clear therapeutic targets for psychiatric disorders, substantial gaps in our understanding of typical mPFC circuit development and how this maturation enables emergence of complex cognitive and emotional behaviors prevent us from designing effective interventions. Our research will fill this knowledge gap by combining threat avoidance behavioral assays with projection-specific optogenetic manipulations, activity monitoring, and a model of ELA to test the hypothesis that precisely timed maturation of PL-BLA and PL-NAc circuits determines age-specific avoidance behaviors, and by altering the trajectory of circuit development, ELA leads to age-specific | UNIVERSITY OF CALIFORNIA LOS ANGELES | DENARDO, LAURA ANNE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-16 | 2025-06-01 | 2026-05-31 | 2022-07-19 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 440,087 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T32EB016640-12 | T32EB016640 | Medical Imaging Informatics Training Grant | ABSTRACT (PROJECT DESCRIPTION) The rapid advancement of novel biomedical technologies to inform the human condition in conjunction with the explosion of resultant data continues to significantly alter the landscape of research and patient care. New ways to measure and contextualize physiologic processes – from mobile health (mHealth) through to newer imaging methods – are transforming our understanding of health and disease. Such techniques now shape our under-standing of an individual within everyday activities and over time; and when integrated with more conventional (clinical) assessments, enhance how we approach personalized healthcare delivery. Yet the complexity of these analyses, especially with emergent types of data, requires a special skillset for which there remains a deficiency within our biomedical workforce. We need researchers who will continue to be at the forefront of these technol-ogies and analyses to enable the development and translation of such methods into effective practice. The UCLA Medical & Imaging Informatics (MII) training program aims to lead the training of the next generation of such scientists who will develop the needed computational approaches and applications that enable this fu-ture. We have coalesced leading experts in different sensing/imaging methods (e.g., from bioengineering, radi-ology), artificial intelligence (computer science, biomedical informatics), (bio)statistics, medicine, and other ar- | UNIVERSITY OF CALIFORNIA LOS ANGELES | PROSPER, ASHLEY E | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-10 | 2025-07-01 | 2026-06-30 | 2013-09-01 | 2029-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 217,824 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32EB016640-12 | T32EB016640 | Medical Imaging Informatics Training Grant | ABSTRACT (PROJECT DESCRIPTION) The rapid advancement of novel biomedical technologies to inform the human condition in conjunction with the explosion of resultant data continues to significantly alter the landscape of research and patient care. New ways to measure and contextualize physiologic processes – from mobile health (mHealth) through to newer imaging methods – are transforming our understanding of health and disease. Such techniques now shape our under-standing of an individual within everyday activities and over time; and when integrated with more conventional (clinical) assessments, enhance how we approach personalized healthcare delivery. Yet the complexity of these analyses, especially with emergent types of data, requires a special skillset for which there remains a deficiency within our biomedical workforce. We need researchers who will continue to be at the forefront of these technol-ogies and analyses to enable the development and translation of such methods into effective practice. The UCLA Medical & Imaging Informatics (MII) training program aims to lead the training of the next generation of such scientists who will develop the needed computational approaches and applications that enable this fu-ture. We have coalesced leading experts in different sensing/imaging methods (e.g., from bioengineering, radi-ology), artificial intelligence (computer science, biomedical informatics), (bio)statistics, medicine, and other ar- | UNIVERSITY OF CALIFORNIA LOS ANGELES | BUI, ALEX | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-10 | 2025-07-01 | 2026-06-30 | 2013-09-01 | 2029-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 217,824 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32EB016640-12 | T32EB016640 | Medical Imaging Informatics Training Grant | ABSTRACT (PROJECT DESCRIPTION) The rapid advancement of novel biomedical technologies to inform the human condition in conjunction with the explosion of resultant data continues to significantly alter the landscape of research and patient care. New ways to measure and contextualize physiologic processes – from mobile health (mHealth) through to newer imaging methods – are transforming our understanding of health and disease. Such techniques now shape our under-standing of an individual within everyday activities and over time; and when integrated with more conventional (clinical) assessments, enhance how we approach personalized healthcare delivery. Yet the complexity of these analyses, especially with emergent types of data, requires a special skillset for which there remains a deficiency within our biomedical workforce. We need researchers who will continue to be at the forefront of these technol-ogies and analyses to enable the development and translation of such methods into effective practice. The UCLA Medical & Imaging Informatics (MII) training program aims to lead the training of the next generation of such scientists who will develop the needed computational approaches and applications that enable this fu-ture. We have coalesced leading experts in different sensing/imaging methods (e.g., from bioengineering, radi-ology), artificial intelligence (computer science, biomedical informatics), (bio)statistics, medicine, and other ar- | UNIVERSITY OF CALIFORNIA LOS ANGELES | HSU, WILLIAM | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-10 | 2025-07-01 | 2026-06-30 | 2013-09-01 | 2029-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 217,824 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 2R35GM136426-06 | R35GM136426 | Mechanisms of Post-transcriptional Gene Regulation by RNA Binding Proteins | PROJECT SUMMARY/ABSTRACT This MIRA award supports our studies of how RNA binding proteins regulate alternative splicing and other posttranscriptional steps in mammalian gene expression. The previous funding period was very productive with multiple publications. We developed new methods and we discovered new interactions and new functions for several proteins and RNAs. We propose to continue these studies applying our strategy for isolating splicing regulatory complexes and snRNPs from the chromatin compartment of cells, characterizing their components, determining their structures, and testing their impact on splicing regulation or other processes. We will complete our structure by cryo-electron microscopy of chromatin-isolated U2 snRNP's associated with the epitope-tagged RBM5 regulator and bound to intron branchpoints. We will go on to determine the structures of U2 particles associated with tagged SF3A2 and other factors. These structures will provide new insight into how regulators like RBM5/10 and the RNA Helicase DHX15 alter splicing at a late stage of spliceosome assembly. We will apply our method of chromatin extraction to new molecules including the U1 snRNP and polypyrimidine tract binding protein 1. We expect to identify new interactions of these molecules by isolating them bound to their nascent RNA substrate. These particles also will be examined by EM to assess their suitability for structure determination. | UNIVERSITY OF CALIFORNIA LOS ANGELES | BLACK, DOUGLAS L | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-26 | 2025-06-01 | 2026-03-31 | 2020-04-01 | 2030-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 801,043 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01MH130941-04 | R01MH130941 | Neural Circuit Mechanisms of Allogrooming Behavior | Project Summary/Abstract Affiliative social interactions play an essential role in the reproduction and survival of social species including humans. Its disruption in neuropsychiatric conditions or during times of social isolation such as the COVID-19 pandemic can take a heavy toll on mental and physical well-being. However, the neural circuit mechanisms governing affiliative social behaviors are not well understood. Allogrooming (grooming behavior directed toward another individual) is a major form of affiliative social contact through which animals may form, maintain, and strengthen social relationships and is conserved in a wide range of social species, such as birds, bats, rodents, canids, cats, equids, and primates. However, the neural circuitry underlying allogrooming has been sparsely explored and few brain areas that encode and promote affiliative allogrooming have been identified. Deciphering the neural circuit mechanisms of affiliative allogrooming will provide key insights into the neural basis underlying social affiliation and attachment. Given the prominent impairment in affiliative social behavior in several neuropsychiatric disorders, including autism and schizophrenia, this understanding can guide circuit-level investigation of disease mechanisms and development of interventions. In recent studies, we established an ethologically relevant and experimentally tractable paradigm for studying allogrooming behavior in laboratory | UNIVERSITY OF CALIFORNIA LOS ANGELES | HONG, WEIZHE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-14 | 2025-05-01 | 2026-04-30 | 2022-06-17 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 687,798 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EY034004-03 | R01EY034004 | Visual signaling from retina to superior colliculus | Project Summary A major target of retinal output is the superior colliculus (SC). In fact, more retinal ganglion cell (RGC) types may project to the SC than any other retinal target including the lateral geniculate nucleus (LGN). Understanding retinal input to SC is important because SC plays a major role in a range of attentional and decision-making processes in both rodents and primates – two major model systems used in biomedical research supported by the National Institutes of Health. However, the functional diversity of retinal input to SC, and ultimately how it impacts SC signaling, remains poorly understood in mammals. This gap is particularly pronounced in primates. The overarching goal of this proposal is to determine the diversity of cell types and the visual signals they transmit from the retina to SC in rats and rhesus monkeys. The rationale for this proposal is that to understand the role of SC in visually guided behaviors, we must determine how retinal signals converge and are processed in SC. The first step toward achieving this goal is to determine which RGC types project to SC and what visual signals they carry. Performing these experiments in both rodents and macaques is critical not just for understanding which specific visual pathways are conserved (or diverge) from rodent to the primate brain, but also what evolutionary advantages such specializations endow to each species. In Aim 1 of this proposal, we will use and | UNIVERSITY OF CALIFORNIA LOS ANGELES | FIELD, GREGORY DARIN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-15 | 2025-05-01 | 2026-04-30 | 2023-05-01 | 2028-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 504,417 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EY034004-03 | R01EY034004 | Visual signaling from retina to superior colliculus | Project Summary A major target of retinal output is the superior colliculus (SC). In fact, more retinal ganglion cell (RGC) types may project to the SC than any other retinal target including the lateral geniculate nucleus (LGN). Understanding retinal input to SC is important because SC plays a major role in a range of attentional and decision-making processes in both rodents and primates – two major model systems used in biomedical research supported by the National Institutes of Health. However, the functional diversity of retinal input to SC, and ultimately how it impacts SC signaling, remains poorly understood in mammals. This gap is particularly pronounced in primates. The overarching goal of this proposal is to determine the diversity of cell types and the visual signals they transmit from the retina to SC in rats and rhesus monkeys. The rationale for this proposal is that to understand the role of SC in visually guided behaviors, we must determine how retinal signals converge and are processed in SC. The first step toward achieving this goal is to determine which RGC types project to SC and what visual signals they carry. Performing these experiments in both rodents and macaques is critical not just for understanding which specific visual pathways are conserved (or diverge) from rodent to the primate brain, but also what evolutionary advantages such specializations endow to each species. In Aim 1 of this proposal, we will use and | UNIVERSITY OF CALIFORNIA LOS ANGELES | SOMMER, MARC A | DUKE UNIVERSITY | 2025-05-15 | 2025-05-01 | 2026-04-30 | 2023-05-01 | 2028-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 504,417 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EY033064-04 | R01EY033064 | Mechanisms of persistent neural activity | PROJECT SUMMARY / ABSTRACT Although many well-studied aspects of neural function involve activity driven by sensory inputs or occurring at the time of motor actions, the brain often links such fleeting sensory and motor signals with persistent activity. Somehow, neural circuits and individual neurons are capable of maintaining activity without additional input. This is a fundamental aspect of neural function and a critical building block of cognition. The mechanisms underlying persistent neural activity have long been considered in both experiment and theory, but there is little definitive mechanistic understanding of the circuit and cellular contributions to persistent activity. Indeed, theories of persistent activity are far more biologically nuanced than current empirical knowledge— especially in the nonhuman primate, from which our understanding should have greatest clinical relevance given the number of disorders that involve persistent activity. Here, we propose work that leverages advanced techniques for multiple scales (and specificities) of neural recordings with corresponding analyses of large-scale datasets to test detailed theories of how the brain generates and maintains persistent activity. Specific Aim 1. Establish the marmoset as a powerful complementary model system for dissecting persistent activity mechanisms in primate brains. We will demonstrate the viability of studying memory-guided saccades and | UNIVERSITY OF CALIFORNIA LOS ANGELES | HUK, ALEXANDER C | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-01 | 2025-05-01 | 2026-04-30 | 2022-07-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 511,993 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01EY033064-04 | R01EY033064 | Mechanisms of persistent neural activity | PROJECT SUMMARY / ABSTRACT Although many well-studied aspects of neural function involve activity driven by sensory inputs or occurring at the time of motor actions, the brain often links such fleeting sensory and motor signals with persistent activity. Somehow, neural circuits and individual neurons are capable of maintaining activity without additional input. This is a fundamental aspect of neural function and a critical building block of cognition. The mechanisms underlying persistent neural activity have long been considered in both experiment and theory, but there is little definitive mechanistic understanding of the circuit and cellular contributions to persistent activity. Indeed, theories of persistent activity are far more biologically nuanced than current empirical knowledge— especially in the nonhuman primate, from which our understanding should have greatest clinical relevance given the number of disorders that involve persistent activity. Here, we propose work that leverages advanced techniques for multiple scales (and specificities) of neural recordings with corresponding analyses of large-scale datasets to test detailed theories of how the brain generates and maintains persistent activity. Specific Aim 1. Establish the marmoset as a powerful complementary model system for dissecting persistent activity mechanisms in primate brains. We will demonstrate the viability of studying memory-guided saccades and | UNIVERSITY OF CALIFORNIA LOS ANGELES | PILLOW, JONATHAN WILLIAM | PRINCETON UNIVERSITY | 2025-05-01 | 2025-05-01 | 2026-04-30 | 2022-07-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 511,993 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K99GM151453-02 | K99GM151453 | Data to Design: An Integrated Approach to Developing New Synthetic Methods | Project Summary Machine learning (ML)—i.e., the use of computer algorithms that can automatically learn from sampled data and make predictions or decisions without explicit programming—is increasingly important in a wide array of applications, from image and speech recognition to product recommendation systems. Meanwhile, synthetic chemistry plays a central role in the development of medicines, agrochemicals, fine chemicals, and new materials, but the field has traditionally shown a strong aversion to adopting ML tools. A fundamental challenge in synthetic chemistry is to expedite access to high-value building blocks in a predictable and efficient manner to accelerate discovery programs. However, the development and optimization of new synthetic methodologies have traditionally relied on empirical methods. This trial-and-error approach wastes crucial time and resources, limits the likelihood of unexpected discoveries, and fails to identify reactivity cliffs or rationalize the role of additives. The goal of this proposed project is to integrate ML with synthetic chemistry to provide solutions to these longstanding challenges, particularly in the contexts of med-chem library preparation, process optimization, and rapid assembly of chiral bioactive structures. Two aims of this career development application are: (a) Mentored phase (K99): My short-term goal is to learn ML and data science | UNIVERSITY OF CALIFORNIA LOS ANGELES | MAJI, RAJAT | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-04 | 2025-07-01 | 2025-07-31 | 2024-07-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 10,242 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32AI177290-03 | T32AI177290 | Addressing Evolving Infectious Threats | PROJECT SUMMARY/ABSTRACT Society faces increasing threats from infectious diseases, from growing antimicrobial resistance to emerging novel pathogens to pervasive misinformation about vaccines. A robust response including infectious diseases physician-scientists is critical to meet these challenges, requiring diverse expertise from bench research to social science and health policy research with translational relevance to infectious diseases. Our goal is to train such individuals through the infectious diseases fellowship programs at the David Geffen School of Medicine at UCLA. This T32 program will support MD or MD-PhD trainees who are pursuing subspecialty fellowships in adult or pediatric Infectious Diseases seeking training for an independent research career. It will provide dedicated mentorship and protected time to foster a pathway to independence. Required clinical training will be front-loaded in the first year of the fellowship, leaving at least 85% protected time for two additional years of dedicated research training and career development. Each fellow will select a mentorship team from any of the broad and deep departments and research faculty at UCLA and affiliated academic institutions. A primary research mentor will directly oversee research activities, and the team will provide complementary guidance on the scientific project as well as the skills required for academic advancement including publishing, competing | UNIVERSITY OF CALIFORNIA LOS ANGELES | HOFFMAN, RISA M. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-24 | 2025-07-01 | 2026-06-30 | 2023-07-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 420,919 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32AI177290-03 | T32AI177290 | Addressing Evolving Infectious Threats | PROJECT SUMMARY/ABSTRACT Society faces increasing threats from infectious diseases, from growing antimicrobial resistance to emerging novel pathogens to pervasive misinformation about vaccines. A robust response including infectious diseases physician-scientists is critical to meet these challenges, requiring diverse expertise from bench research to social science and health policy research with translational relevance to infectious diseases. Our goal is to train such individuals through the infectious diseases fellowship programs at the David Geffen School of Medicine at UCLA. This T32 program will support MD or MD-PhD trainees who are pursuing subspecialty fellowships in adult or pediatric Infectious Diseases seeking training for an independent research career. It will provide dedicated mentorship and protected time to foster a pathway to independence. Required clinical training will be front-loaded in the first year of the fellowship, leaving at least 85% protected time for two additional years of dedicated research training and career development. Each fellow will select a mentorship team from any of the broad and deep departments and research faculty at UCLA and affiliated academic institutions. A primary research mentor will directly oversee research activities, and the team will provide complementary guidance on the scientific project as well as the skills required for academic advancement including publishing, competing | UNIVERSITY OF CALIFORNIA LOS ANGELES | NIELSEN, KARIN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-24 | 2025-07-01 | 2026-06-30 | 2023-07-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 420,919 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T32AI177290-03 | T32AI177290 | Addressing Evolving Infectious Threats | PROJECT SUMMARY/ABSTRACT Society faces increasing threats from infectious diseases, from growing antimicrobial resistance to emerging novel pathogens to pervasive misinformation about vaccines. A robust response including infectious diseases physician-scientists is critical to meet these challenges, requiring diverse expertise from bench research to social science and health policy research with translational relevance to infectious diseases. Our goal is to train such individuals through the infectious diseases fellowship programs at the David Geffen School of Medicine at UCLA. This T32 program will support MD or MD-PhD trainees who are pursuing subspecialty fellowships in adult or pediatric Infectious Diseases seeking training for an independent research career. It will provide dedicated mentorship and protected time to foster a pathway to independence. Required clinical training will be front-loaded in the first year of the fellowship, leaving at least 85% protected time for two additional years of dedicated research training and career development. Each fellow will select a mentorship team from any of the broad and deep departments and research faculty at UCLA and affiliated academic institutions. A primary research mentor will directly oversee research activities, and the team will provide complementary guidance on the scientific project as well as the skills required for academic advancement including publishing, competing | UNIVERSITY OF CALIFORNIA LOS ANGELES | YANG, OTTO O | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-24 | 2025-07-01 | 2026-06-30 | 2023-07-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 420,919 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM119856-10 | R35GM119856 | Population genomics of the selective effects of new mutations | PROJECT SUMMARY (DESCRIPTION) Deleterious mutations are ubiquitous in genomes. However, the manner in which they impact evolution and complex traits remains unclear. My laboratory has focused on understanding the role of deleterious mutations in evolution by combining polymorphism data from multiple species with population genetic models. During the previous funding period, we have developed tools to infer the distribution of fitness effects (DFE) and domi-nance coefficients from polymorphism data in natural populations and made several discoveries as to how pu-rifying selection acts in different species. In particular, we have learned from our recent work that the DFE and selection coefficients at individual mutations differ across species, many deleterious mutations are recessive, the fate of deleterious mutations in populations and their effects on genome variation heavily depend on specif-ic demographic and biological parameters, strongly deleterious recessive mutations determine the fitness of a population on short timescales more than weakly deleterious mutations do, and deleterious mutations contrib-ute to poor transferability of genetic risk prediction between populations. Despite this progress, critical gaps in knowledge remain. Much of the existing work on deleterious variation has focused on single nucleotide muta-tions in coding regions in a limited subset of species. Further, there has been limited work on testing the ex- | UNIVERSITY OF CALIFORNIA LOS ANGELES | LOHMUELLER, KIRK | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-30 | 2025-06-01 | 2027-05-31 | 2016-09-01 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 378,175 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35NS111583-07 | R35NS111583 | Fundamental astrocyte biology in intact neural circuits | A central goal of neurobiology is to understand how the brain forms, stores, retrieves, modifies and encodes information, and to determine how these operations go awry in neurological and psychiatric diseases. The focus of this application is astrocytes, a type of glia. Long considered simply the brain's glue, astrocytes are emerging as important regulators of neuronal function. Astrocytes are ubiquitous, highly branched cells that tile the entire central nervous system, making contacts with neurons and blood vessels, and serving diverse roles. Established roles include ion homeostasis, neurotransmitter clearance, synapse formation/removal, synaptic modulation and contributions to neurovascular coupling. Deciphering and exploiting the physiological roles of astrocytes in the brain is one of the major open questions in neuroscience. This R35 application seeks to exploit technical and conceptual advances made with R01, R21 and DP1 awards and combine them into a single nimble, long-term research program to systematically explore and comprehensively understand the fundamental biology of astrocytes within adult vertebrate intact neural circuits with the compass-driven goal of exploiting this information for advancing new therapies. In this context, we define dysfunction as astrocyte process withdrawal from synapses or altered astrocyte signaling, including trophic | UNIVERSITY OF CALIFORNIA LOS ANGELES | KHAKH, BALJIT | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-16 | 2025-05-01 | 2026-04-30 | 2019-05-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,000,412 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32DA024635-17 | T32DA024635 | UCLA Training Program in the Translational Neuroscience of Drug Addiction (TNDA) | PROJECT SUMMARY/ABSTRACT This application seeks support for a pre- and postdoctoral training program in the Translational Neuroscience of Drug Addiction (TNDA) at UCLA (requesting four predoctoral and four postdoctoral fellow positions). The TNDA draws faculty and trainees from 5 primary UCLA departments, overlapping in their training and research missions: the Depts of Psychology and Integrative Biology & Physiology within the Division of Life Sciences, the Semel Institute for Neuroscience and Human Behavior, Depts of Physiology and Neurobiology within the David Geffen School of Medicine, and the cross-campus Brain Research Institute (BRI). Each of these organizational academic units supports world-class research programs that are well-funded and resourced. TNDA predoctoral students are drawn from 3 degree-granting programs: the graduate programs in Psychology, the Neuroscience Interdepartmental Program administered by the BRI, and the Molecular, Cellular & Integrative Physiology Interdepartmental Program administered by the Department of Integrative Biology & Physiology. The TNDA has six aims. 1) To contribute meaningfully to developing of a diverse next generation of addiction neuroscientists. We recruit and enroll highly qualified candidates who are committed to translational research in drug addiction, including vigorously recruiting from underrepresented populations. 2) To provide hands-on experience at all | UNIVERSITY OF CALIFORNIA LOS ANGELES | WASSUM, KATE M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-08 | 2025-07-01 | 2026-06-30 | 2008-07-01 | 2029-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 519,000 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

215

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T32DA024635-17 | T32DA024635 | UCLA Training Program in the Translational Neuroscience of Drug Addiction (TNDA) | PROJECT SUMMARY/ABSTRACT This application seeks support for a pre- and postdoctoral training program in the Translational Neuroscience of Drug Addiction (TNDA) at UCLA (requesting four predoctoral and four postdoctoral fellow positions). The TNDA draws faculty and trainees from 5 primary UCLA departments, overlapping in their training and research missions: the Depts of Psychology and Integrative Biology & Physiology within the Division of Life Sciences, the Semel Institute for Neuroscience and Human Behavior, Depts of Physiology and Neurobiology within the David Geffen School of Medicine, and the cross-campus Brain Research Institute (BRI). Each of these organizational academic units supports world-class research programs that are well-funded and resourced. TNDA predoctoral students are drawn from 3 degree-granting programs: the graduate programs in Psychology, the Neuroscience Interdepartmental Program administered by the BRI, and the Molecular, Cellular & Integrative Physiology Interdepartmental Program administered by the Department of Integrative Biology & Physiology. The TNDA has six aims. 1) To contribute meaningfully to developing of a diverse next generation of addiction neuroscientists. We recruit and enroll highly qualified candidates who are committed to translational research in drug addiction, including vigorously recruiting from underrepresented populations. 2) To provide hands-on experience at all | UNIVERSITY OF CALIFORNIA LOS ANGELES | RAY, LARA A. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-08 | 2025-07-01 | 2026-06-30 | 2008-07-01 | 2029-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 519,000 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K08NS119747-05 | K08NS119747 | Utilizing Human Brain Organoids to Model the Differential Effects of SCN8A Mutation on Cortex and Hippocampus | Project Summary/Abstract Epilepsy is a severe and debilitating disease and a significant public health concern. Epilepsy is also a disease without a medical cure, and a disease where about 1 in 3 patients fails to respond to anti-seizure medications. In the most severe epilepsy syndromes of childhood, medical control of seizures can be even more challenging. Novel experimental platforms have the potential to play a critical role in advancing our understanding and treatment of epilepsy. Brain organoids derived from human embryonic or induced pluripotent stem cells are one such novel technology that has enormous potential. This is particularly true for severe childhood epilepsies, as organoids are ideally suited to model early neural development. Organoids are 3D structures that recapitulate complex elements of human brain such as its laminar organization and cell types seen in all six layers of human cortex. Since they can be human induced-pluripotent stem cell (hiPSC) derived, an organoid can be produced directly from patient tissue. Recent advances in organoid technology have resulted in the ability to generate distinct brain region-like organoids such as forebrain cortex and hippocampus and to make "fusion" structures with integration of inhibitory and excitatory cell types. In the following proposal I will leverage these advances and build on an organoid platform that I have | UNIVERSITY OF CALIFORNIA LOS ANGELES | SAMARASINGHE, RANMAL A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-01 | 2025-07-01 | 2026-06-30 | 2021-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 237,822 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32HD091059-07 | T32HD091059 | Doctoral Training in Brain and Behavioral Development During Adolescence (UCLA BBDA) | PROJECT SUMMARY: This application represents the first renewal request to continue support of the UCLA Predoctoral Training Program in Brain and Behavioral Development during Adolescence (UCLA BBDA). UCLA BBDA leverages UCLA's internationally known strength in adolescence by integrating campus expertise in developmental neuroscience and behavioral science to create a one-of-a-kind training experience that produces translational scientists with the skills necessary to conduct research supporting the NICHD mission to "enhance the lives of children and adolescents, and optimize abilities for all." The study of adolescent brain development has expanded dramatically over the past two decades, and UCLA BBDA training focuses on three substantive growth areas necessary for the field to have translational impact and improve the health and lives of the nation's youth: (1) an integrative approach that incorporates both typical and atypical brain development; (2) the interaction between brain development and the social environment; and (3) sophisticated approaches to examining longitudinal change over time. We accomplish this by providing an intensive mentored research experience, dedicated coursework designed for the program, access to cutting-edge faculty and research centers, as well as comprehensive professional training that provides trainees with the toolkit necessary to become productive and impactful independent scientists. As described in the Progress Report, we have had a successful first five years with 19 trainees working with 14 different primary and secondary mentors and who have demonstrated a strong level of productivity. All five who have received their Ph.D. have obtained post-doctoral, research, and faculty positions and the remainder are on track to complete their Ph.Ds in a timely fashion. In the next five years, we aim to build upon our earlier successes and develop the program further by adding new faculty and incorporating access to other | UNIVERSITY OF CALIFORNIA LOS ANGELES | GALVAN, ADRIANA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-09 | 2025-05-01 | 2026-04-30 | 2018-05-01 | 2029-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 226,725 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32HD091059-07 | T32HD091059 | Doctoral Training in Brain and Behavioral Development During Adolescence (UCLA BBDA) | PROJECT SUMMARY: This application represents the first renewal request to continue support of the UCLA Predoctoral Training Program in Brain and Behavioral Development during Adolescence (UCLA BBDA). UCLA BBDA leverages UCLA's internationally known strength in adolescence by integrating campus expertise in developmental neuroscience and behavioral science to create a one-of-a-kind training experience that produces translational scientists with the skills necessary to conduct research supporting the NICHD mission to "enhance the lives of children and adolescents, and optimize abilities for all." The study of adolescent brain development has expanded dramatically over the past two decades, and UCLA BBDA training focuses on three substantive growth areas necessary for the field to have translational impact and improve the health and lives of the nation's youth: (1) an integrative approach that incorporates both typical and atypical brain development; (2) the interaction between brain development and the social environment; and (3) sophisticated approaches to examining longitudinal change over time. We accomplish this by providing an intensive mentored research experience, dedicated coursework designed for the program, access to cutting-edge faculty and research centers, as well as comprehensive professional training that provides trainees with the toolkit necessary to become productive and impactful independent scientists. As described in the Progress Report, we have had a successful first five years with 19 trainees working with 14 different primary and secondary mentors and who have demonstrated a strong level of productivity. All five who have received their Ph.D. have obtained post-doctoral, research, and faculty positions and the remainder are on track to complete their Ph.Ds in a timely fashion. In the next five years, we aim to build upon our earlier successes and develop the program further by adding new faculty and incorporating access to other | UNIVERSITY OF CALIFORNIA LOS ANGELES | FULIGNI, ANDREW J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-09 | 2025-05-01 | 2026-04-30 | 2018-05-01 | 2029-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 226,725 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T32HD091059-07 | T32HD091059 | Doctoral Training in Brain and Behavioral Development During Adolescence (UCLA BBDA) | PROJECT SUMMARY: This application represents the first renewal request to continue support of the UCLA Predoctoral Training Program in Brain and Behavioral Development during Adolescence (UCLA BBDA). UCLA BBDA leverages UCLA's internationally known strength in adolescence by integrating campus expertise in developmental neuroscience and behavioral science to create a one-of-a-kind training experience that produces translational scientists with the skills necessary to conduct research supporting the NICHD mission to "enhance the lives of children and adolescents, and optimize abilities for all." The study of adolescent brain development has expanded dramatically over the past two decades, and UCLA BBDA training focuses on three substantive growth areas necessary for the field to have translational impact and improve the health and lives of the nation's youth: (1) an integrative approach that incorporates both typical and atypical brain development; (2) the interaction between brain development and the social environment; and (3) sophisticated approaches to examining longitudinal change over time. We accomplish this by providing an intensive mentored research experience, dedicated coursework designed for the program, access to cutting-edge faculty and research centers, as well as comprehensive professional training that provides trainees with the toolkit necessary to become productive and impactful independent scientists. As described in the Progress Report, we have had a successful first five years with 19 trainees working with 14 different primary and secondary mentors and who have demonstrated a strong level of productivity. All five who have received their Ph.D. have obtained post-doctoral, research, and faculty positions and the remainder are on track to complete their Ph.Ds in a timely fashion. In the next five years, we aim to build upon our earlier successes and develop the program further by adding new faculty and incorporating access to other | UNIVERSITY OF CALIFORNIA LOS ANGELES | DAPRETTO, MIRELLA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-09 | 2025-05-01 | 2026-04-30 | 2018-05-01 | 2029-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 226,725 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AG078950-04 | R01AG078950 | Regulation and function of dsRNAs derived from retrotransposable elements in AD | Project Summary The goal of this project is to better understand the regulation and function of RNA derived from retrotransposable elements (RTEs) in Alzheimer's disease (AD), with a focus on double-stranded RNAs (dsRNAs). RTEs occupy roughly 40% of the human genome. They constitute a major subgroup of transposons, defined as genomic sequences that mobilize using a 'copy-and-paste' mechanism where an RNA intermediate is involved. To date, most RTEs have lost the ability to mobilize to new locations, at least in normal physiological conditions. However, these elements may still retain regulatory activities through expression of RTE-derived RNAs. This functional aspect is particularly relevant in the human brain, where RTE expression is highest compared to other tissues. Given the multi-copy nature of each family of RTEs, their transcripts often form dsRNA structures, resulted from repetitive sequence content, bi-directional transcription or natural sense-antisense transcript pairs. Numerous studies have shown that aberrant expression of cellular dsRNAs is related to the pathogenesis of various human diseases. Recently, increasing evidence supports the existence of enhanced RNA expression from RTEs in neurodegenerative diseases, including AD. This expression leads | UNIVERSITY OF CALIFORNIA LOS ANGELES | XIAO, XINSHU GRACE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-08 | 2025-06-01 | 2026-05-31 | 2022-09-01 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 624,184 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R35GM158109-01 | R35GM158109 | Understanding the function and impact of histone H3 as a copper reductase enzyme | Abstract The research in our laboratory centers on our recent discovery that histone H3 is an oxidoreductase enzyme, catalyzing the reduction of cupric (Cu2+) to cuprous (Cu1+) ions. Historically, histones have been considered as DNA packaging proteins that regulate gene expression through epigenetic mechanisms. However, considering that ancestral histones existed in simple organisms lacking nuclei and epigenetic capabilities, we thought it would be plausible that histones may have a different function predating their current epigenetic roles. It is also noteworthy that a histone-containing archaeon was the host for the first endosymbiotic event leading to the mitochondria, raising questions about the role of ancestral histones in eukaryogenesis. Inspired by geochemical events surrounding the appearance of the first eukaryotic cell, we have discovered a novel function for histone H3 as a copper reductase enzyme. This activity is important because copper must be in its reduced, Cu1+ state to be effectively transported and utilized by copper-dependent proteins and enzymes. Over the last five years, we have shown that histone H3 binds a Cu2+ ion at the H3-H3' interface, reconstituted the copper reductase activity of recombinant histone H3 in vitro, confirmed this activity within nucleosomes, and provided genetic and molecular evidence that this activity regulates cellular Cu1+ levels, impacting copper- | UNIVERSITY OF CALIFORNIA LOS ANGELES | KURDISTANI, SIAVASH | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-23 | 2025-07-01 | 2026-04-30 | 2025-07-01 | 2030-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 433,125 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01CA274978-03 | R01CA274978 | Delineate the Role of GSTP1 in Advanced Prostate Cancer | PROJECT SUMMARY/ABSTRACT Prostate cancer is the second leading cause of cancer associated deaths in men in the United States. The first line of treatment for men with advanced metastatic prostate cancer is hormone therapy. Although initial responses are observed, unfortunately, the disease commonly recurs in its aggressive hormone therapy-resistant form, which is largely responsible for prostate cancer-specific mortality. Thus, there is an urgent need to define the mechanisms that drive the aggressive disease and develop novel strategies to overcome advanced treatment-resistant prostate cancer. We have recently shown that GSTP1 protein is significantly upregulated in treatment-resistant prostate cancer. We have strong preliminary evidence suggesting that GSTP1 may play functional role in driving aggressive prostate cancer and may represent a promising therapeutic target for the advanced disease. We have recently demonstrated that GSTP1 is significantly elevated in hormone therapy-resistant prostate cancer and that inhibition of GSTP1 suppresses prostate cancer growth. The main goals of the proposed project are: 1) test the functional role of GSTP1 in advanced prostate cancer. 2) test the therapeutic potential of GSTP1 inhibition alone and in combination with cisplatin in aggressive prostate cancer in pre-clinical settings utilizing patient-derived xenograft (PDX) models of NEPC. | UNIVERSITY OF CALIFORNIA LOS ANGELES | STOYANOVA, TANYA I | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-07 | 2025-06-01 | 2026-05-31 | 2023-07-14 | 2028-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 452,888 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

217

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 2R35GM138003-06 | R35GM138003 | Understanding How Metabolic Cofactors Control Cell Function and Fate | PROJECT SUMMARY In the past two decades, the conceptual framework describing how metabolism interfaces with cell biology has fundamentally changed. Once largely considered an adaptive process that conforms to energy demands and cellular cues, it is now clear that metabolism itself can be an important regulator of cell function and fate. This paradigm shift has been driven by studies showing that the concentration and localization of specific metabolites can control physiological processes such as cell signaling, redox homeostasis, epigenetic and post-translational modification, and antimicrobial immunity. Over the next five years, our goal is to apply these principles to a widely-overlooked aspect of metabolism: metabolic cofactors. Cofactors such as coenzyme A (CoA) and nicotinamide adenine dinucleotide (NAD+) are generally thought to exist in excess and merely as passive facilitators of enzymatic reactions, with the exception of NAD+ as a substrate for deacetylases and DNA repair enzymes. However, data generated during our previous project period inform our central hypothesis that the abundance and localization of metabolic cofactors can regulate cell fate and function in entirely novel, previously undescribed ways. We will examine this concept in two subprojects. In the first, we will extend our findings that CoA is a Toll-like receptor 4 (TLR4) agonist and test the hypothesis that CoA can act cell- | UNIVERSITY OF CALIFORNIA LOS ANGELES | DIVAKARUNI, AJIT | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-05-21 | 2025-07-01 | 2026-06-30 | 2020-07-01 | 2030-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 422,856 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5TL1DK132768-05 | TL1DK132768 | Training Core | Training Core Abstract The broad goal of KUH-ART is to prepare our trainees to become leaders in cutting edge research in the nephrology, urology and hematology areas. Our trainees will have either a clinical background or basic science background combined with an interest in solving medically relevant questions in the KUH area. UCLA KUH-ART will consolidate existing fragmented research training programs under one umbrella and create a larger regional entity where trainees are part of an interactive cohort. The Specific Aims of the KUH-ART are: 1. Guide trainees in developing a strong foundation of knowledge in biological and health sciences relating to different aspects of kidney, benign urologic and benign hematologic diseases. 2. Provide individualized hands-on mentored research training in each trainee's focus area of basic, translational, clinical or computational research. 3. Develop trainees' scientific writing and communication skills for presentations, publications, and grants (see Professional Development Core). 4. Maintain an interactive and supportive academic environment that promotes the development of team research skills and collaborative experience needed for successful, independent scientific careers as members and leaders of interdisciplinary teams. 5. Develop a KUH community through a versatile instructional and mentoring platform geared to the trainees, | UNIVERSITY OF CALIFORNIA LOS ANGELES | NEMETH, ELIZABETA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-04 | 2025-06-01 | 2027-05-31 | 2021-09-15 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 389,999 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI173496-03 | R01AI173496 | The Role of lymphatic endothelium in the developing thymus | PROJECT SUMMARY/ABSTRACT Studies of the thymic microenvironment have focused largely on the central role of thymic epithelial cells (TECs) during development, disease and aging. However recent evidence suggests that the thymic vascular compartment also plays an active and complex role within the thymus beyond that of a simple conduit for hematopoietic cells. This role is particularly evident during the neonatal period when robust thymopoiesis is accompanied by a profound though transient phase of angiogenesis, followed by rapid maturation of TECs. This research proposal builds on the recent and novel finding that the vasculature of the neonatal thymus is in fact dominated by lymphatic endothelial cells (LECs) rather than blood endothelial cells (BECs), the latter becoming dominant by early adulthood. The application of classical LEC-associated cell surface markers is problematic in the thymus in which these markers are either undetectable or expressed on other cell types. The few reports describing the existence of lymphatics in the thymus have studied the adult organ in which LECs are very rare. As a result, the existence of the lymphatic compartment of the thymus has remained largely ignored and the function of LECs and the vasculature they form is unknown. The recent development of key technical advances now allows us to explore this poorly understood cellular compartment of the thymus. Reliable mouse models | UNIVERSITY OF CALIFORNIA LOS ANGELES | CROOKS, GAY M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-04 | 2025-06-01 | 2026-05-31 | 2023-06-16 | 2028-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 620,289 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI173214-03 | R01AI173214 | Characterizing functional states of macrophages via their stimulus-responses | Project Summary/Abstract Macrophages are first responder immune cells present in every tissue. Their responses are mediated by signaling pathways that activate hundreds of immune response genes. Two functional hallmarks characterize the deployment of all macrophage functions: (1) Stimulus-Response Specificity. Immune responses are powerful, and often detrimental for the host. Hence, they must be deployed on an "only-as-needed" basis. However, it remains unknown how specific macrophage responses are, and what mechanisms control Response Specificity. Quantifying the specificity of responses requires single-cell measurements of signaling or gene expression trajectories, and the development of analysis methods to compare distributions, quantify information content, precision of classification and confusion. (2) Context-Dependent Functional States. Macrophage functions adapt to the tissue microenvironment via the cytokine milieu characteristic of the tissue and the prior history of immune responses or pathogen exposure. As monocytes circulate through the body passing through tissues, they are potential biosensors of injury or infection. While prior studies have characterized these states via steady-state molecular profiling of chromatin or transcriptome, single-cell stimulus response data may be more informative of actual functional states. Considering these functional hallmarks of macrophages lead to two hypotheses | UNIVERSITY OF CALIFORNIA LOS ANGELES | HOFFMANN, ALEXANDER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-04 | 2025-06-01 | 2026-05-31 | 2023-06-01 | 2028-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 695,335 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01EY033035-04 | R01EY033035 | Cellular Mechanisms of Photoreceptor Disk Morphogenesis | Project Summary The photoreceptor cilium is the most elaborate of all primary cilia. Its plasma membrane is extensively amplified to form a stack of disk membranes that contain a very high concentration of the visual receptor, opsin. This stack of disks forms the photoreceptor outer segment, and its organization is central to visual sensitivity and spatial resolution. The overall goal of the proposed research is to understand the cellular mechanisms involved in the morphogenesis of the disk membranes. The research plan is built on the application of molecular tools, with the use of advanced microscopy, including EM tomography and live-cell super-resolution microscopy, for high resolution, 3-D analysis. The long-term goal of the proposed research is to provide a molecular understanding of photoreceptor disk morphogenesis, including the mechanisms for delivering essential proteins to the site of membrane growth. The Specific Aims will address unknown aspects of the ciliary localization of opsin, and the roles of disk morphogenetic proteins in initiating lamellar growth, using both mouse rod photoreceptors in vivo and cultures of cells bearing unspecialized cilia. Our findings will provide understanding of a key area of photoreceptor cell biology. They will also be fundamental to our understanding of the pathogenesis of retinal disease that ensues from perturbations of disk membrane morphogenesis. | UNIVERSITY OF CALIFORNIA LOS ANGELES | WILLIAMS, DAVID S | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-24 | 2025-04-01 | 2027-03-31 | 2022-05-01 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 458,936 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA058639-03 | R01DA058639 | Maintaining opioid analgesia and preventing addiction with hypocretin antagonism | Project Summary/Abstract Physicians, who were previously told that it is medical malpractice to undertreat pain, are now told that they must avoid prescribing opioids whenever possible because of the risk of addiction. However, while analgesics such as nonsteroidal anti-inflammatory drugs are effective in relieving mild pain, they do not provide nearly the relief of severe pain that opioids do. Our recent work suggests that it may be possible to secure potent relief for severe pain with opioids, with a greatly reduced risk of addiction. In 2018 we reported that the brains of human heroin addicts had an average 54% increase in the number of "detectable" hypocretin (Hcrt=orexin) neurons and a 22% shrinkage of these neurons[1]. We found that these changes can outlast drug intake for at least 3 years. We further reported that similar changes in Hcrt neuron number and size could be induced by longterm daily administration of addictive doses of morphine to mice. We showed that these changes were not a result of neurogenesis, rather resulting from increased Hcrt synthesis in "Hcrt neurons" not producing detectable amounts of the Hcrt peptides at baseline. Subsequently, Aston-Jones's group reported a similar increase in the number of detectable Hcrt neurons in cocaine and fentanyl addicted rats, indicating that this is a correlate of several types of addiction. We had reported in 2000 that the loss of, on average, 90% of Hcrt neurons was the cause of human | UNIVERSITY OF CALIFORNIA LOS ANGELES | SIEGEL, JEROME M | SEPULVEDA RESEARCH CORPORATION | 2025-04-29 | 2025-06-01 | 2026-05-31 | 2023-08-01 | 2028-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 561,974 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AI180896-02 | R21AI180896 | Trypanosome cAMP signaling mediates parasite-vector interaction | PROJECT SUMMARY/ABSTRACT African trypanosomes (Trypanosoma brucei) and related trypanosomatid parasites are responsible for vector-borne diseases that cause great human suffering and economic burden in endemic countries. T. brucei is transmitted between humans and other mammalian hosts by the tsetse fly, which is not merely a vessel for moving parasites between hosts, but an integral part of the parasite's developmental life cycle necessary for sustained transmission. In the absence of a vaccine to prevent infection in the mammalian host, targeting parasite development within the insect vector is considered an option for reducing disease transmission, though little is known of parasite interactions in the vector necessary for transmission. To survive, develop, and be transmitted, T. brucei must sense and respond to changing environmental signals as it moves through tissues within the insect vector. Little is known about parasite signaling pathways and vector-derived factors that control parasite migration - this is a critical knowledge gap and potential target of new transmission-blocking agents. Trypanosome cAMP signaling, originally shown to be critical for parasite chemotaxis in vitro, has recently been connected to progression of parasites through the tsetse, in particular, migration from the midgut (MG) to the proventriculus (PV). Initiation of cAMP signaling is controlled by an expanded protein family | UNIVERSITY OF CALIFORNIA LOS ANGELES | HILL, KENT L | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-19 | 2025-04-01 | 2027-03-31 | 2024-05-21 | 2027-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 201,875 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM143097-05 | R35GM143097 | Mechanisms of regulation of mitochondrial H+ leak and thermogenesis | Project Summary Mitochondria control cell metabolism by converting nutrients into an electrochemical gradient of protons (H+) across the inner mitochondrial membrane (IMM) to generate ATP, the currency of the cell, and heat (called mitochondrial thermogenesis). A precise balance in the distribution of H+ between the two forms of energy production, ATP and heat, defines the metabolic homeostasis of the cell. Brown fat and beige fat mitochondria specialize in the production of heat via the uncoupling protein 1 (UCP1). However, even in other tissues, mitochondrial thermogenesis accounts for 25% of total mitochondrial energy production and can therefore have a considerable impact on the physiology of the entire body. Mitochondrial thermogenesis is not only essential for maintaining core body temperature, it is also the process by which excess calories are burned to prevent diet-induced obesity. In addition, it reduces the production of reactive oxygen species (ROS) by the mitochondria to protect cells from oxidative damage. In addition, chemical uncouplers such as 2,4-dinitrophenol (DNP), which are believed to increase H+ leak independently of proteins, are the most effective anti-obesity drugs to date. Thus, mitochondrial thermogenesis is a powerful regulator of cellular metabolism, and a mechanistic understanding of this fundamental process will help in the development of therapeutic strategies to | UNIVERSITY OF CALIFORNIA LOS ANGELES | BERTHOLET, AMBRE MARGUERITE SOLANGE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-07 | 2025-06-01 | 2026-05-31 | 2021-08-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T32GM152342-02 | T32GM152342 | UCLA-Caltech Medical Scientist Training Program | The mission of the University of California Los Angeles-California Institute of Technology Medical Scientist Training Program (UCLA-Caltech MSTP) is to recruit and train an accomplished pool of dedicated physician-scientists advancing scientific and clinical discovery and driving technological innovations to the benefit of human health and disease outcomes. The program proposes to (1) recruit gifted students with a passion for scientific knowledge and unwavering commitment to research, medicine, service, and leadership; (2) provide a safe and supportive training environment where trainees flourish academically and scientifically in their area of research interest; and (3) provide strong individualized mentorship to support the personal and professional development of all trainees. These goals will be accomplished within a program framework of strong faculty and peer mentorship, didactic and experiential learning, and professional development integrated with medical training in the UCLA David Geffen School of Medicine and doctoral research in graduate programs at UCLA and Caltech. Trainees will be inculcated with the skills and attitudes needed to pursue meaningful and impactful research in a safe, ethically responsible, rigorous, and collaborative manner. Structured faculty and peer mentorship and programming including the MSTP Tutorial, MSTP Annual Research Conference, Physician-Scientist Grand Rounds, Clinical Practicum during Research, Longitudinal Clinical Preceptorship, and further program-sponsored and student-led activities have been designed to burnish trainees' identities as physician-scientists and prepare them to pursue wide-ranging careers in the biomedical research workforce. Program initiatives and a dedicated and collaborative team of faculty directors, administrators, and student leaders have resulted in outstanding training outcomes over the past decade as the program has substantially increased in size (118 current trainees nearing a steady state goal of 120). The current 5-year proposal requests 30 | UNIVERSITY OF CALIFORNIA LOS ANGELES | AJIJOLA, OLUJIMI A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-17 | 2025-07-01 | 2026-06-30 | 2024-07-01 | 2029-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,750,351 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32GM152342-02 | T32GM152342 | UCLA-Caltech Medical Scientist Training Program | The mission of the University of California Los Angeles-California Institute of Technology Medical Scientist Training Program (UCLA-Caltech MSTP) is to recruit and train an accomplished pool of dedicated physician-scientists advancing scientific and clinical discovery and driving technological innovations to the benefit of human health and disease outcomes. The program proposes to (1) recruit gifted students with a passion for scientific knowledge and unwavering commitment to research, medicine, service, and leadership; (2) provide a safe and supportive training environment where trainees flourish academically and scientifically in their area of research interest; and (3) provide strong individualized mentorship to support the personal and professional development of all trainees. These goals will be accomplished within a program framework of strong faculty and peer mentorship, didactic and experiential learning, and professional development integrated with medical training in the UCLA David Geffen School of Medicine and doctoral research in graduate programs at UCLA and Caltech. Trainees will be inculcated with the skills and attitudes needed to pursue meaningful and impactful research in a safe, ethically responsible, rigorous, and collaborative manner. Structured faculty and peer mentorship and programming including the MSTP Tutorial, MSTP Annual Research Conference, Physician-Scientist Grand Rounds, Clinical Practicum during Research, Longitudinal Clinical Preceptorship, and further program-sponsored and student-led activities have been designed to burnish trainees' identities as physician-scientists and prepare them to pursue wide-ranging careers in the biomedical research workforce. Program initiatives and a dedicated and collaborative team of faculty directors, administrators, and student leaders have resulted in outstanding training outcomes over the past decade as the program has substantially increased in size (118 current trainees nearing a steady state goal of 120). The current 5-year proposal requests 30 | UNIVERSITY OF CALIFORNIA LOS ANGELES | DAWSON, DAVID WAYNE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-17 | 2025-07-01 | 2026-06-30 | 2024-07-01 | 2029-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,750,351 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DK128898-04 | R01DK128898 | Sex Differences in Postprandial Lipid Metabolism | The high levels of saturated fat in Western diets contribute to the risk for obesity, diabetes and cardiovascular disease. Consumption of a fat-rich mean triggers a surge in circulating triglyceride TG levels as well as an inflammatory response that last several hours. As a result, we may spend a majority of our waking hours in a postprandial state. Non-fasting/postprandial TG levels are an independent predictor for cardiovascular disease. Studies in humans of multiple ethnic groups, as well as in the mouse, indicate that biological sex is a key determinant of postprandial hyperlipidemia, with males experiencing higher postprandial TG levels and inflammatory response. Knowledge gaps remain in our understanding of the physiological and molecular processes that differ between males and females to influence postprandial lipid handling and inflammation. Furthermore, the components of biological sex (which include ovarian and testicular hormones as well as genetic sex determinants, the XX and XY sex chromosomes) have not been systematically investigated with respect to postprandial metabolism. Our preliminary studies indicate that a lipid meal leads to substantially higher and more persistent circulating TG levels in males compared to females regardless of time of meal administration (i.e., during a typical fasting or feeding period) or presence of gut microbiota (the sex difference persists in gnotobiotic mice). Male mice also experience an enhanced postprandial inflammatory | UNIVERSITY OF CALIFORNIA LOS ANGELES | REUE, KAREN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-07 | 2025-06-01 | 2026-05-31 | 2022-07-20 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 449,336 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DK128898-04 | R01DK128898 | Sex Differences in Postprandial Lipid Metabolism | The high levels of saturated fat in Western diets contribute to the risk for obesity, diabetes and cardiovascular disease. Consumption of a fat-rich mean triggers a surge in circulating triglyceride TG levels as well as an inflammatory response that last several hours. As a result, we may spend a majority of our waking hours in a postprandial state. Non-fasting/postprandial TG levels are an independent predictor for cardiovascular disease. Studies in humans of multiple ethnic groups, as well as in the mouse, indicate that biological sex is a key determinant of postprandial hyperlipidemia, with males experiencing higher postprandial TG levels and inflammatory response. Knowledge gaps remain in our understanding of the physiological and molecular processes that differ between males and females to influence postprandial lipid handling and inflammation. Furthermore, the components of biological sex (which include ovarian and testicular hormones as well as genetic sex determinants, the XX and XY sex chromosomes) have not been systematically investigated with respect to postprandial metabolism. Our preliminary studies indicate that a lipid meal leads to substantially higher and more persistent circulating TG levels in males compared to females regardless of time of meal administration (i.e., during a typical fasting or feeding period) or presence of gut microbiota (the sex difference persists in gnotobiotic mice). Male mice also experience an enhanced postprandial inflammatory | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHANG, PEIXIANG | UNIVERSITY OF MARYLAND BALTIMORE | 2025-05-07 | 2025-06-01 | 2026-05-31 | 2022-07-20 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 449,336 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HL160730-04 | R01HL160730 | Regulation of Cardiac Collagen Content by SLIT3 | PROJECT SUMMARY Cardiac fibrosis is a common adverse myocardial remodeling event that worsens heart failure caused by chronic ventricular pressure overload and other cardiac pathologies such as heart failure with preserved ejection fraction. Due to our incomplete understanding of the pathogenesis of cardiac fibrosis, no specific antifibrotic therapy exists, and affected patients are usually treated by heart transplantation, a therapy that has many limitations. Motivated by this clinical problem, our research has recently uncovered new insights into the regulation of cardiac collagen content and fibrosis, and, in this application, we propose to extend this work to gain further understanding into cellular and molecular mechanisms. In our recent work, we discovered that global deficiency of SLIT3, a secreted glycoprotein which binds to the ROBO receptors, leads to a marked decrease in cardiac collagen content, improved diastolic function in adult mice, and decreased cardiac fibrosis and improved survival after left ventricle (LV) pressure overload induced by transverse aortic constriction (TAC). We also found that SLIT3 stimulates cardiac fibroblast function, intracellular signaling, and collagen production in vitro. Collectively, these results support a developmental link between SLIT3 and collagen deposition during both normal cardiac homeostasis and pathologic stress. However, as these studies relied on SLIT3 global knockout mice where | UNIVERSITY OF CALIFORNIA LOS ANGELES | SI, MING-SING | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-08 | 2025-07-01 | 2026-06-30 | 2022-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 622,822 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K99EY036123-02 | K99EY036123 | Molecular determinants of synaptic specificity underlying a visuomotor transformation | Project Summary Visuomotor transformation (VMT), a vital process by which the brain converts vision into action, requires precise synaptic connectivity between sensory and motor neural circuits. Impaired visuomotor processing has been associated with a wide range of neurological disorders. Developmental and molecular origins of a VMT remain elusive due to the lack of experimentally tractable model systems. I address this knowledge gap by interrogating the visuomotor interface of Drosophila, where transcriptomics, connectomics and physiology can be integrated to causally link genes and molecules with circuit structure and function. My recent work uncovered a completely new wiring strategy underlying a VMT: visual space coordinates are transformed into synaptic weights. Such synaptic gradient mechanism found in Visual Projection Neurons (VPN) emerges through within-cell-type synaptic specificity. Individual neurons belonging to the same VPN cell type connect to different postsynaptic partners, which elicits multidirectional motor programs in response to differentially localized visual stimuli. Aim 1 of my research during the K99 phase will build on these findings and identify the transcriptomic signatures of synaptic gradients. I hypothesize that within-cell-type synaptic specificity is achieved through transcriptomic uniqueness of individual neurons of the same type (i.e., molecular gradients of wiring genes). In collaboration with my co-mentor | UNIVERSITY OF CALIFORNIA LOS ANGELES | DOMBROVSKIY, MARK | UNIVERSITY OF COLORADO | 2025-07-03 | 2025-07-01 | 2026-06-30 | 2024-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 109,878 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32GM145388-04 | T32GM145388 | Research Training in Cell and Molecular Biology | The mission of the UCLA Cell and Molecular Biology (CMB) Training Program is to provide essential training for the next generation of PhDs in the developing fields of genomics, proteomics, systems biology, quantitative and structural biology, stem cell biology, and bioinformatics so that they are poised for successful careers in the biosciences. In addition, the CMB provides students with operational and professional skills training in a collaborative and supportive environment. The CMB Training Program brings together students and faculty from the life and physical sciences who share a common interest in cell and molecular biology but whose interactions might otherwise be limited. The 37 CMB Training Program faculty are drawn from departments that span the UCLA School of Medicine and the UCLA College. These faculty are passionate about using cutting-edge multidisciplinary approaches to tackle complex biological questions at the cellular and molecular level. The proximity of research buildings and university-supported state-of-the-art shared resources, along with the collaborative spirit that defines biomedical research at UCLA, facilitate cross-discipline interactions and foster interdisciplinary research studies. CMB trainees are drawn from four PhD graduate programs: Molecular Biology Interdepartmental Program; Neuroscience; Biochemistry, Molecular & Structural Biology; and Chemistry. Each year, the CMB Training Program will recruit 12 new students to a two-year program. Trainees must take four foundational courses that were designed specifically for training in modern cellular and molecular biology research. The objectives of these courses are to train students to develop technical, operational, and professional skills that will prepare them for biomedical careers including: a broad understanding of the cell and molecular biology field and the pressing questions and modern approaches used to address them; rigorous experimental design skills; statistical skills for data analysis; analytical and critical | UNIVERSITY OF CALIFORNIA LOS ANGELES | TORRES, JORGE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-10 | 2025-07-01 | 2026-06-30 | 2022-07-01 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,082,689 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MH131858-03 | R01MH131858 | Role of prefrontostriatal circuits in effort-based, cost-benefit decision making | PROJECT SUMMARY Ongoing evaluation of cost-benefit tradeoffs guides action selection during adaptive decision making. When outcomes change, the utility of potential actions is re-evaluated to determine whether to persist or deviate from an existing strategy. Disturbances in the neural mechanisms underlying cost-benefit decision making can lead to pathological behavior (e.g., addiction, OCD, depression/anxiety). Effort-based decision making is specifically disrupted in patients with depression, schizophrenia and substance use disorders. Although pathological behavior in these conditions is linked to dysfunction in the prefrontal cortex and striatum, we lack the detailed neurobiological understanding necessary to design targeted therapeutic interventions. We will address this deficit using cutting edge tools for measuring and manipulating neural activity in freely behaving animals. We will test the specific hypothesis that anterior cingulate cortex (ACC) to nucleus accumbens (NAc) projection neurons encode updates to action selection policies based on new effort-reward tradeoffs, and that inputs to the NAc instantiate new, effortful choice strategies. In Aim 1, we will use miniaturized head-mounted microscopes to determine how ACC and ACCaNAc projection neuron activity is organized to represent effort-related cost-benefit computations influencing action selection. In Aim 2, we will manipulate the activity of ACCaNAc | UNIVERSITY OF CALIFORNIA LOS ANGELES | WILKE, SCOTT ALLEN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-12 | 2025-06-01 | 2026-05-31 | 2023-08-01 | 2028-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 526,198 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01DA059873-02 | R01DA059873 | Targeting autophagy to reduce inflammasome-mediated inflammation and immune dysfunction in HIV and methamphetamine use | Project Summary/Abstract  Methamphetamine (MA), a potent addictive psychostimulant, is highly prevalent in HIV-infected individuals. Even for individuals with suppressive anti-retroviral therapy (ART), MA abuse has been linked to increased viral load, accelerated disease progression, and higher mortality rates in people living with HIV (PLWH). Despite well-documented evidence of MA's adverse effects on the central nervous system (CNS) and cognitive function, its effects on immunity remain unclear. Further research is needed to determine the molecular mechanisms of MA on the immune system, which could lead to targeted therapeutic interventions. Previous reports and our studies showed that MA could impair mitochondria function and exacerbate inflammasome activation and chronic inflammation during HIV infection. Autophagy, a homeostatic cellular mechanism involved in disposal of damaged organelles and intracellularly pathogens, has been reported to negatively regulate inflammasome activation. Our recent studies indicate that autophagy inducers such as rapamycin can induce autophagy, improve mitochondria function, reduce inflammasome activation and chronic inflammation in HIV infected humanized mice. We also observed improved anti-viral T cell immunity, reduced viral reservoir and lower viral rebound after ART withdrawal in rapamycin treated mice, suggesting its | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHEN, ANJIE | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-03-19 | 2025-04-01 | 2026-03-31 | 2024-06-01 | 2029-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $  708,134 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA059873-02 | R01DA059873 | Targeting autophagy to reduce inflammasome-mediated inflammation and immune dysfunction in HIV and methamphetamine use | Project Summary/Abstract  Methamphetamine (MA), a potent addictive psychostimulant, is highly prevalent in HIV-infected individuals. Even for individuals with suppressive anti-retroviral therapy (ART), MA abuse has been linked to increased viral load, accelerated disease progression, and higher mortality rates in people living with HIV (PLWH). Despite well-documented evidence of MA's adverse effects on the central nervous system (CNS) and cognitive function, its effects on immunity remain unclear. Further research is needed to determine the molecular mechanisms of MA on the immune system, which could lead to targeted therapeutic interventions. Previous reports and our studies showed that MA could impair mitochondria function and exacerbate inflammasome activation and chronic inflammation during HIV infection. Autophagy, a homeostatic cellular mechanism involved in disposal of damaged organelles and intracellularly pathogens, has been reported to negatively regulate inflammasome activation. Our recent studies indicate that autophagy inducers such as rapamycin can induce autophagy, improve mitochondria function, reduce inflammasome activation and chronic inflammation in HIV infected humanized mice. We also observed improved anti-viral T cell immunity, reduced viral reservoir and lower viral rebound after ART withdrawal in rapamycin treated mice, suggesting its | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHANG, YE | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-03-19 | 2025-04-01 | 2026-03-31 | 2024-06-01 | 2029-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $  708,134 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA059873-02 | R01DA059873 | Targeting autophagy to reduce inflammasome-mediated inflammation and immune dysfunction in HIV and methamphetamine use | Project Summary/Abstract  Methamphetamine (MA), a potent addictive psychostimulant, is highly prevalent in HIV-infected individuals. Even for individuals with suppressive anti-retroviral therapy (ART), MA abuse has been linked to increased viral load, accelerated disease progression, and higher mortality rates in people living with HIV (PLWH). Despite well-documented evidence of MA's adverse effects on the central nervous system (CNS) and cognitive function, its effects on immunity remain unclear. Further research is needed to determine the molecular mechanisms of MA on the immune system, which could lead to targeted therapeutic interventions. Previous reports and our studies showed that MA could impair mitochondria function and exacerbate inflammasome activation and chronic inflammation during HIV infection. Autophagy, a homeostatic cellular mechanism involved in disposal of damaged organelles and intracellularly pathogens, has been reported to negatively regulate inflammasome activation. Our recent studies indicate that autophagy inducers such as rapamycin can induce autophagy, improve mitochondria function, reduce inflammasome activation and chronic inflammation in HIV infected humanized mice. We also observed improved anti-viral T cell immunity, reduced viral reservoir and lower viral rebound after ART withdrawal in rapamycin treated mice, suggesting its | UNIVERSITY OF CALIFORNIA LOS ANGELES | FULCHER, JENNIFER | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-03-19 | 2025-04-01 | 2026-03-31 | 2024-06-01 | 2029-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $  708,134 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F32CA278619-03 | F32CA278619 | Structural Insights into Leucine Transport for mTORC1 Activation | Project Summary/Abstract  The mechanistic target of rapamycin complex 1 (mTORC1) pathway is a gatekeeper that balances anabolic and catabolic processes through sensing nutrients. Dysregulations of this pathway lead to debilitating diseases such as cancer. One of the most abundant essential amino acids in cancer cells is leucine. However, the process of leucine sensing and transport to activate mTORC1 pathway is not clear. The lysosomal associated transmembrane protein (LAPTM4b) is an oncoprotein that is involved in localizing leucine transporter to the lysosomal surface to activate mTORC1 pathway. LAPTM4b also functions as a ceramide transporter and compartmentalizes ceramide to help cancer cells evade apoptosis. Currently, there is no high-resolution structure of this protein to elucidate its mechanism of ceramide transport and complex formation with the leucine transporter. It is paramount to explore the structure and functions of LAPTM4b in detail since more than ~70% of cancers have LAPTM4b upregulation and LAPTM4b has been linked to poor prognosis. This proposal focuses on understanding the structure and functions of LAPTM4b and its protein complexes to lay the foundation on mTORC1 activation through leucine. The structures will be solved using state-of-the-art cryogenic electron microscopy techniques including Microcrystal Electron Diffraction (MicroED) and Single | UNIVERSITY OF CALIFORNIA LOS ANGELES | SAE HER, AMPON | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-07-01 | 2025-06-01 | 2026-05-31 | 2023-06-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $  80,224 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

222

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1S10OD038149-01 | S10OD038149 | High-Resolution Tandem Mass Spectrometer to Support Large Molecule Structural Characterization | Project Summary/Abstract A unique state-of-the-art hybrid high-resolution tandem mass spectrometer equipped with electrospray ionization (ESI) and a variety of activation/dissociation methods for structural characterization of a broad range of large biological and synthetic molecules is requested. This instrument will be a vital component to advance the research aims of over 11 NIH-supported projects. The studies involve a variety of biomolecule structure related research, including the characterization of protein-protein and protein-ligand (metals, lipids, inhibitors, co-factors) interactions, membrane proteins and their interactions with lipids, protein aggregates, therapeutics, RNA-inhibitor complexes, and protein-bioconjugated molecules. The research projects impact a range of human health issues, including neurodegenerative diseases, such as Alzheimer's and Parkinson's diseases, bacterial infectious diseases, hypertrophic cardiomyopathy, cancer, oral cavity infections, and viral infections. The high-resolution mass spectrometer will be capable of low-parts-per-million mass measurement accuracy for intact biomolecules and product ions derived from tandem mass spectrometry (MS/MS) experiments. It will have capabilities for multistage MS-n experiments (where n is greater than 2), thus permitting advanced top-down MS analysis using collision-, electron-, and photon-based fragmentation methods for efficient ion activation and | UNIVERSITY OF CALIFORNIA LOS ANGELES | LOO, JOSEPH A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-07 | 2025-05-15 | 2027-05-14 | 2025-05-15 | 2027-05-14 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,574,994 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DE031711-04 | R01DE031711 | Hydrogel delivery of DBM and exosome mimetics for bone repair | Abstract Congenital and acquired craniofacial defects are not uncommon. Demineralized bone matrix (DBM) has been widely used for the orthopedic repair. However, more extensive use of DBM is limited due to its particulate nature after demineralization and rapid particle dispersion following irrigation, resulting in unpredictable osteoinductivity. Viscous excipients are often employed to produce stable suspension of DBM particles, but such carriers are rapidly dissolved in a body and the localized effect of osteogenic components present in DBM such as bone morphogenetic proteins (BMPs) may not expect at the defect site. Although exogenous BMPs can be combined to enhance DBM capacity, its clinical application requires supraphysiological doses and has revealed significant adverse effects. Thus, there is a need to develop alternative strategies that can enhance the osteogenic potency of DBM. This study seeks to enhance bone regeneration capacity by incorporating DBM into a self-healing dynamic polymer network that combines physiological stability and pro-osteogenic properties. Upon BMP stimulation, BMP efficacy is greatly reduced due to the enhanced expression of natural BMP antagonists such as noggin. Thus, this study will further enhance the potency of BMPs present in DBM by abrogation of BMP antagonism through RNA interference for noggin. Cell-derived exosome mimetics (EM) will be applied as a bio- | UNIVERSITY OF CALIFORNIA LOS ANGELES | LEE, MIN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-28 | 2025-06-01 | 2026-05-31 | 2022-08-10 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 370,500 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32MH015750-45 | T32MH015750 | Biobehavioral Issues in Physical and Mental Health | Project Summary The primary objective of this program is to train predoctoral and postdoctoral research scientists in integrated biobehavioral approaches to the study of mental health and disorder and comorbidities. The program trains scholars in the development and application of theories and research in behavioral science integrated with biological science to understand the etiology, progression and treatment of mental disorders and physical disease. The training program consists of didactic training, intensive supervised research with a primary and secondary mentor, and a weekly colloquia series. There are three key areas of training: (1) A coordinated curriculum on the biological systems involved in psychopathology and health including methods of studying immune, neuroendocrine, cardiovascular, neural processes, and genetics; (2) State-of-the-art research methods and quantitative techniques such as multi-level modeling, and latent class analyses; (3) Translational science including survey and qualitative research methods and randomized controlled intervention trials in clinical and community samples. Four predoctoral trainees in 2nd through 4th year of doctoral studies, and two postdoctoral trainees take required courses and select from electives and research opportunities to create individualized, focused programs of training. The Director, two Co-Directors, and 18 affiliated faculty members provide the training. The faculty as a whole represents research expertise in specific mental disorders (mood disorders, anxiety disorders, ADHD, schizophrenia) and physical health (cancer, cardiovascular disease, maternal/child health, gerontology), and all stages of the lifespan from prenatal/fetal through childhood, adolescence, adults and aging. Mentors include senior faculty with a history of collaborating in training and research and selected exceptional midcareer faculty members who have active research labs, involvement in interdisciplinary centers, and | UNIVERSITY OF CALIFORNIA LOS ANGELES | DUNKEL SCHETTER, CHRISTINE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-27 | 2025-07-01 | 2026-06-30 | 1985-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 254,912 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5TL1TR001883-09 | TL1TR001883 | J. NRSA Training Core | Project Summary The UCLA CTSI TL1 Program goal is the training of T3/T4 researchers to enable the translation of evidence to practice and to the community. Trainees will learn the skills and methods needed to develop, implement, and continuously improve healthcare and public system-based interventions that lead to improved population health outcomes. Our current program has formally integrated community partners into predoctoral training experiences; bolstered career development support; launched a new biomedical informatics graduate program; and developed an implementation and dissemination science curriculum. Our program now includes: (1) predoctoral training for trainees obtaining the PhD in Health Policy and Management; (2) postdoctoral training for physicians and nurses preparing for T4 research careers; and (3) pre- and postdoctoral training in biomedical informatics and data science. These investments have yielded substantial value: 54 pre- and postdoctoral trainees have been supported thus far, and 98% of pre- and postdoctoral graduates currently conduct translational research in healthcare systems, public health, or health policy organizations. Our program is helping to prepare and grow the translational science workforce. We are strengthening the TL1 Program with biomedical informatics and data science training. We embark on this next phase with regional partners, which include the Los Angeles County Health Agency, UCLA Health System, and Harbor-UCLA Medical Center. Our program provides pathways for pre- and postdoctoral trainees, preparing them to incorporate scientific discovery into clinical care in order to improve health. The TL1 Program has four aims: 1) To implement a T3/T4 focused pre- and postdoctoral curriculum that provides training in the competencies required for successful translational and team science research in health-related learning systems, 2) To provide mentorship, career development, T1-T4 team science exemplars and learning system-embedded structured research experiences for T3/T4 | UNIVERSITY OF CALIFORNIA LOS ANGELES | BUI, ALEX | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-23 | 2025-06-01 | 2026-05-31 | 2016-07-01 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 529,694 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5TL1TR001883-09 | TL1TR001883 | J. NRSA Training Core | The UCLA CTSI TL1 Program goal is the training of T3/T4 researchers to enable the translation of evidence to practice and to the community. Trainees will learn the skills and methods needed to develop, implement, and continuously improve healthcare and public system-based interventions that lead to improved population health outcomes. Our current program has formally integrated community partners into predoctoral training experiences; bolstered career development support; launched a new biomedical informatics graduate program; and developed an implementation and dissemination science curriculum. Our program now includes: (1) predoctoral training for trainees obtaining the PhD in Health Policy and Management; (2) postdoctoral training for physicians and nurses preparing for T4 research careers; and (3) pre- and postdoctoral training in biomedical informatics and data science. These investments have yielded substantial value: 54 pre- and postdoctoral trainees have been supported thus far, and 98% of pre- and postdoctoral graduates currently conduct translational research in healthcare systems, public health, or health policy organizations. Our program is helping to prepare and grow the translational science workforce. We are strengthening the TL1 Program with biomedical informatics and data science training. We embark on this next phase with regional partners, which include the Los Angeles County Health Agency, UCLA Health System, and Harbor-UCLA Medical Center. Our program provides pathways for pre- and postdoctoral trainees, preparing them to incorporate scientific discovery into clinical care in order to improve health. The TL1 Program has four aims: 1) To implement a T3/T4 focused pre- and postdoctoral curriculum that provides training in the competencies required for successful translational and team science research in health-related learning systems, 2) To provide mentorship, career development, T1-T4 team science exemplars and learning system-embedded structured research experiences for T3/T4 | UNIVERSITY OF CALIFORNIA LOS ANGELES | INKELAS, MOIRA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-23 | 2025-06-01 | 2026-05-31 | 2016-07-01 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 529,694 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5TL1TR001883-09 | TL1TR001883 | J. NRSA Training Core | The UCLA CTSI TL1 Program goal is the training of T3/T4 researchers to enable the translation of evidence to practice and to the community. Trainees will learn the skills and methods needed to develop, implement, and continuously improve healthcare and public system-based interventions that lead to improved population health outcomes. Our current program has formally integrated community partners into predoctoral training experiences; bolstered career development support; launched a new biomedical informatics graduate program; and developed an implementation and dissemination science curriculum. Our program now includes: (1) predoctoral training for trainees obtaining the PhD in Health Policy and Management; (2) postdoctoral training for physicians and nurses preparing for T4 research careers; and (3) pre- and postdoctoral training in biomedical informatics and data science. These investments have yielded substantial value: 54 pre- and postdoctoral trainees have been supported thus far, and 98% of pre- and postdoctoral graduates currently conduct translational research in healthcare systems, public health, or health policy organizations. Our program is helping to prepare and grow the translational science workforce. We are strengthening the TL1 Program with biomedical informatics and data science training. We embark on this next phase with regional partners, which include the Los Angeles County Health Agency, UCLA Health System, and Harbor-UCLA Medical Center. Our program provides pathways for pre- and postdoctoral trainees, preparing them to incorporate scientific discovery into clinical care in order to improve health. The TL1 Program has four aims: 1) To implement a T3/T4 focused pre- and postdoctoral curriculum that provides training in the competencies required for successful translational and team science research in health-related learning systems, 2) To provide mentorship, career development, T1-T4 team science exemplars and learning system-embedded structured research experiences for T3/T4 | UNIVERSITY OF CALIFORNIA LOS ANGELES | HARAWA, NINA THAWATA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-23 | 2025-06-01 | 2026-05-31 | 2016-07-01 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 529,694 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F30CA278297-03 | F30CA278297 | Engineering detours around the biologic barriers to allogeneic, iPSC-derived CAR T immunotherapy | PROJECT SUMMARY/ABSTRACT Chimeric antigen receptor (CAR) T cell therapy has produced remarkable results in otherwise treatment-refractory hematological malignancies. Currently, the process of manufacturing autologous CAR T cells is challenging due to the need for de novo generation of each individualized therapy and the inherent variability in T cell biology between patients, leading to unpredictable and inconsistent clinical responses. As a result, there is a growing interest in generating CAR T cells in vitro from an infinitely renewing, allogeneic source of human pluripotent stem cells (hPSCs). One advantage of this approach is that hPSCs are highly amenable to genetic editing, providing multiple avenues to manipulate the function of the final T cell product. However, there are several biologic barriers to generating CAR T cells from hPSCs. First, expression of the CAR transgene early in T cell differentiation diverts development towards the innate lymphoid pathway instead of the conventional T lineage. Second, the removal of the endogenous T cell receptor (TCR) to prevent alloreactivity leads to a block in development, as maturing T cells can no longer undergo positive selection. This proposal seeks to overcome these challenges to generating non-alloreactive, stem cell-derived CAR T cells by deploying an innovative stage-specific expression strategy and a novel in vitro method to induce the | UNIVERSITY OF CALIFORNIA LOS ANGELES | YOO, SANG PIL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-17 | 2025-07-01 | 2026-06-30 | 2023-07-01 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 54,538 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AG075955-05 | R01AG075955 | Astrocyte and neuron brain-region and compartment-specific proteome dynamics in aging and Alzheimer's disease | Alzheimer's disease (AD) is a complex age-dependent disorder. It requires multiple approaches to comprehensively understand at a molecular level in order to develop novel diagnostics and disease modifying treatments. Astrocytes and neurons coexist in the brain and both major cell types are known to contribute to AD. The cellular phase of AD is proposed to comprise feedback and feedforward signaling between diverse brain cells as a link between the initial emergence of molecular pathology (abnormal tau and Aβ) and subsequent disease manifestations. Known glial cell proteins that contribute to this cellular phase are APOE and TREM2, and are associated with significantly increased risk of AD. Moreover, known astrocyte mechanisms include reactivity, which is a complex, non-binary phenomenon with sequelae that depends on context. In the past, most disease related studies have evaluated astrocytes or neurons using assessments of physiology, markers, or with gene expression evaluations. Astrocytes and neurons have not been studied in detail together or with cell-type specific proteomic methods, as proposed here and as requested by the FOA. As a result, despite advances, we have little precise information about the proteomes of astrocytes and neurons during aging in brain areas relevant to AD or in brain regions relevant to specific and defined abnormalities such as seizure activity in AD. Our overarching hypothesis is that astrocytes and neurons display protein dynamics during normal ageing and in mouse models of AD and that these changes reflect signaling between these dominant brain cells during the cellular phase of AD pathogenesis and during aberrant seizure activity and its associated cognitive decline in AD. Aim 1 will characterize cell, brain region, and compartment (plasma membrane versus cytosol) specific proteomic methods for astrocytes and neurons. Aim 2 will determine astrocyte and neuron proteomic dynamics during normal aging in mice. Aim 3 will determine astrocyte and neuron | UNIVERSITY OF CALIFORNIA LOS ANGELES | VOSSEL, KEITH ALAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-12 | 2025-06-01 | 2026-05-31 | 2021-09-30 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 959,757 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AG075955-05 | R01AG075955 | Astrocyte and neuron brain-region and compartment-specific proteome dynamics in aging and Alzheimer's disease | Alzheimer's disease (AD) is a complex age-dependent disorder. It requires multiple approaches to comprehensively understand at a molecular level in order to develop novel diagnostics and disease modifying treatments. Astrocytes and neurons coexist in the brain and both major cell types are known to contribute to AD. The cellular phase of AD is proposed to comprise feedback and feedforward signaling between diverse brain cells as a link between the initial emergence of molecular pathology (abnormal tau and Aβ) and subsequent disease manifestations. Known glial cell proteins that contribute to this cellular phase are APOE and TREM2, and are associated with significantly increased risk of AD. Moreover, known astrocyte mechanisms include reactivity, which is a complex, non-binary phenomenon with sequelae that depends on context. In the past, most disease related studies have evaluated astrocytes or neurons using assessments of physiology, markers, or with gene expression evaluations. Astrocytes and neurons have not been studied in detail together or with cell-type specific proteomic methods, as proposed here and as requested by the FOA. As a result, despite advances, we have little precise information about the proteomes of astrocytes and neurons during aging in brain areas relevant to AD or in brain regions relevant to specific and defined abnormalities such as seizure activity in AD. Our overarching hypothesis is that astrocytes and neurons display protein dynamics during normal ageing and in mouse models of AD and that these changes reflect signaling between these dominant brain cells during the cellular phase of AD pathogenesis and during aberrant seizure activity and its associated cognitive decline in AD. Aim 1 will characterize cell, brain region, and compartment (plasma membrane versus cytosol) specific proteomic methods for astrocytes and neurons. Aim 2 will determine astrocyte and neuron proteomic dynamics during normal aging in mice. Aim 3 will determine astrocyte and neuron | UNIVERSITY OF CALIFORNIA LOS ANGELES | KHAKH, BALJIT | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-12 | 2025-06-01 | 2026-05-31 | 2021-09-30 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 959,757 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AG075955-05 | R01AG075955 | Astrocyte and neuron brain-region and compartment-specific proteome dynamics in aging and Alzheimer's disease | Alzheimer's disease (AD) is a complex age-dependent disorder. It requires multiple approaches to comprehensively understand at a molecular level in order to develop novel diagnostics and disease modifying treatments. Astrocytes and neurons coexist in the brain and both major cell types are known to contribute to AD. The cellular phase of AD is proposed to comprise feedback and feedforward signaling between diverse brain cells as a link between the initial emergence of molecular pathology (abnormal tau and Aβ) and subsequent disease manifestations. Known glial cell proteins that contribute to this cellular phase are APOE and TREM2, and are associated with significantly increased risk of AD. Moreover, known astrocyte mechanisms include reactivity, which is a complex, non-binary phenomenon with sequelae that depends on context. In the past, most disease related studies have evaluated astrocytes or neurons using assessments of physiology, markers, or with gene expression evaluations. Astrocytes and neurons have not been studied in detail together or with cell-type specific proteomic methods, as proposed here and as requested by the FOA. As a result, despite advances, we have little precise information about the proteomes of astrocytes and neurons during aging in brain areas relevant to AD or in brain regions relevant to specific and defined abnormalities such as seizure activity in AD. Our overarching hypothesis is that astrocytes and neurons display protein dynamics during normal ageing and in mouse models of AD and that these changes reflect signaling between these dominant brain cells during the cellular phase of AD pathogenesis and during aberrant seizure activity and its associated cognitive decline in AD. Aim 1 will characterize cell, brain region, and compartment (plasma membrane versus cytosol) specific proteomic methods for astrocytes and neurons. Aim 2 will determine astrocyte and neuron proteomic dynamics during normal aging in mice. Aim 3 will determine astrocyte and neuron | UNIVERSITY OF CALIFORNIA LOS ANGELES | WOHLSCHLEGEL, JAMES AKIRA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-12 | 2025-06-01 | 2026-05-31 | 2021-09-30 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 959,757 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AG082761-03 | R01AG082761 | Nutrient signaling at ER-Mitochondrial contacts and age-related mitochondrial dysfunction | Project Summary Altered mitochondrial function, a hallmark of aging, contributes to age-related diseases, in part, due to energetic failure. Maintenance of mitochondrial energetics requires proper fission and fusion that are in turn regulated by proteins at endoplasmic reticulum-mitochondria contacts (a.k.a. mitochondria-associated membranes or MAMs). Fasting stimulates mitochondrial fatty acid utilization, and it is thought that the benefits of fasting are due to adaptive changes in mitochondrial dynamics and respiration. How fasting impacts mitochondrial dynamics and MAMs in intact mammalian systems, and whether these fundamental mechanisms are altered with age and dietary stress remain unknown. The mechanisms by which upstream signaling cascades regulate mitochondrial dynamics is becoming an area of great interest, with recent work showing AMPK as a regulator of fission. Our new data show that the typically nutrient-responsive mTORC2 is paradoxically reactivated by fasting, and that mTORC2 reactivation supports mitochondrial fission. Indeed, livers silenced for mTORC2 regulator Rictor show impaired fission and dampened respiration; and mTORC2 activity is suppressed with age. These data raise a key point: since clinically available mTOR inhibitors (e.g., rapamycin) block both mTORC1 and mTORC2, we argue that benefits of long-term mTOR inhibition with rapamycin are counterbalanced by mitochondrial | UNIVERSITY OF CALIFORNIA LOS ANGELES | SINGH, RAJAT | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-02 | 2025-05-01 | 2026-04-30 | 2023-08-01 | 2028-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 385,875 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1S10OD038259-01 | S10OD038259 | Automated Cell Culture System | PROJECT SUMMARY/ABSTRACT The goal of the California NanoSystems Institute (CNSI) at the University of California at Los Angeles (UCLA) is to enable cutting-edge nanobiology and biomedical research. CNSI is home to the Molecular Screening Shared Resource (MSSR), which provides transformative high throughput screening (HTS) capabilities to the research community to facilitate discovery and development of new drugs, development of novel screening technologies, and training of the next generation of scientists. Since 2003, the services of the MSSR have been leveraged to obtain $268 million in grant funding. The first MSSR-originated small molecule, TRE- 515, is in phase II clinical trials for the treatment of solid cancers at UCLA and other large molecule drugs developed at MSSR are in cGMP production in preparation for clinical trials. The MSSR has been able to scale its services to meet increasing demand through the extension of its machine park. As part of the build-out of the machine park, MSSR is requesting the purchase of the CellXpress.AI automated cell culture system. The system will allow researchers throughout UCLA to scale cell culture in preparation for high throughput screening campaigns and meet the overwhelming demand for genome engineered cell lines and advanced cellular assay systems like organoids. Over 30 users have been identified across the fields of natural sciences, engineering, and biomedical | UNIVERSITY OF CALIFORNIA LOS ANGELES | DAMOISEAUX, ROBERT | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-07 | 2025-05-15 | 2026-05-14 | 2025-05-15 | 2026-05-14 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 1,869,146 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5P01AG036695-13 | P01AG036695 | Molecular Regulation of Stem Cell Aging | SUMMARY The loss of tissue homeostasis and regenerative capacity with age underlies some of the most challenging health issues in the elderly. A major contributor to age-related declines in the structure and function of many tissues is the loss of stem cell function that occurs during the aging process. To slow, arrest, or even reverse those age-related declines in stem cell function would represent a major therapeutic success based upon advances in both stem cell biology and the biology of aging. The primary focus of this Program is to understand the molecular basis of age-related changes in stem cell function. An underlying premise is that such an understanding will reveal ways to enhance aged stem cell function and tissue repair. Based on many studies, including innovative work from the laboratories of this Program, there is increasing evidence of dysfunctional genetic, epigenomic, transcriptional, and metabolic changes in stem cells with age. A central concept that is woven throughout this Program is that systemic factors may mediate some of these changes, and that, conversely, cell-extrinsic influences may restore youthful properties to aged stem cells. Another unifying concept is how changing genetic and epigenetic diversity in stem cell populations combine with age-associated alterations in their niches to create an ever changing adaptive landscape, one that may select for subsets of stem cells that | UNIVERSITY OF CALIFORNIA LOS ANGELES | RANDO, THOMAS A. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-22 | 2025-06-01 | 2026-05-31 | 2011-07-01 | 2029-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 2,448,111 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DK127232-05 | R01DK127232 | RNA modification in cardiometabolic disease | PROJECT SUMMARY Perturbations in metabolic pathways form the epicenter of some of the most devasting threats to mankind, including cardiovascular disease, obesity and NASH. Proper maintenance of metabolic homeostasis requires precise and synchronized control of gene regulation. Recently, the discovery that thousands of mammalian RNAs undergo chemical modifications that powerfully impacts transcript dynamics expands our understanding of gene regulatory mechanisms. N6-methyladenosine methylation (m6A) is the most common internal RNA modification. Multiple lines of evidence suggest that m6A plays a critical role in organismal biology, including stem cell renewal, however, the impact of chemical modifications on RNA in metabolic control is less well understood. The objective of this proposal is to define the physiologic contribution and mechanisms of RNA modifications in metabolism. Capitalizing on our preliminary studies showing that the hepatic m6A landscape is altered in response to diet and strongly enriches lipogenic RNAs, we hypothesize that dynamic RNA modifications are essential for tight regulation of hepatic lipid metabolism. Reinforcing this premise, our studies show that liver-specific knockout of m6A installing machinery leads to increased lipogenesis and alterations in hepatic lipid composition. In aim1, we investigate the function of m6A in hepatic lipid metabolism and fatty liver | UNIVERSITY OF CALIFORNIA LOS ANGELES | SALLAM, TAMER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-08 | 2025-06-01 | 2026-05-31 | 2021-08-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 559,709 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01DK142845-01 | R01DK142845 | Interplay between brain oxytocin and CRF systems in stress-related visceral analgesia vs hyperalgesia: implications in IBS | PROJECT ABSTRACT Irritable bowel syndrome (IBS), the main bowel disorder of the gut-brain interaction (DGBI), affects up to 10% of the US population and is characterized by chronic abdominal pain and altered bowel habits. Early life adversity (ELA) is recognized as a major predisposing factor for the development of IBS later in life. Despite years of research, abdominal pain, the most important determinant of IBS severity, quality of life impairment and healthcare utilization, remains a significant challenge in IBS management and an unmet need in patients. Mounting evidence indicates that IBS patients have compromised engagement of the inhibitory descending pain modulation systems, and contrary to healthy subjects, do not respond with a decreased visceral pain to rectal distention under conditions of heterotypic stimulus. Using a novel non-invasive method of visceral pain monitoring, we discovered that rats exposed to an acute or repeated water avoidance stress (rWAS), a psychological stressor, display a stress-induced visceral analgesia (SIVA). Acute WAS-induced SIVA in naive male rats can be reproduced by low dose central injections of CRF, supporting a role for brain CRF signaling in SIVA. In addition, we established that rWAS-induced SIVA is partly opiate-dependent in female and opiate-independent in male rats. In preliminary data, we show that SIVA induced by acute WAS or icv CRF depends | UNIVERSITY OF CALIFORNIA LOS ANGELES | LARAUCHE, MURIEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-01 | 2025-07-01 | 2026-04-30 | 2025-07-01 | 2030-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 647,290 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F30DK134050-04 | F30DK134050 | Regulation of hepatic lipid metabolism by novel protein BASIC | PROJECT SUMMARY Non-alcoholic fatty liver disease (NAFLD) affects 25% of the US adult population and is associated with obesity, insulin resistance and cardiovascular disease. Furthermore, approximately 20% of NAFLD patients (13-16 million people) develop liver fibrosis, which is associated with a higher risk of hepatocellular carcinoma, cirrhosis and liver failure. Unfortunately, there are few effective treatments for NAFLD, aside from lifestyle modification and liver transplant. Excess neutral lipids are stored in lipid droplets (LDs)–dynamic organelles that quickly expand and shrink depending on the metabolic needs of the cell. Importantly, LD morphology and abundance are determined by the fusion or lipolysis of existing LDs. Recent studies have led to the discovery of a novel protein named BASIC, an endoplasmic reticulum-lipid droplet protein that promotes a multilocular phenotype and increases lipid utilization in brown adipocytes. BASIC is expressed in white and brown adipose tissue, and liver. In adipocytes, BASIC inhibits LD fusion proteins CIDEA and CIDEC, preventing expansion of LD size. CIDEB, the primary CIDE protein expressed in liver, has been shown to promote VLDL secretion, decrease triglyceride and cholesterol synthesis, and inhibit b-oxidation in hepatocytes. However, the physiologic or pathologic contexts in which the liver requires small, BASIC+ LDs for optimal function remain to | UNIVERSITY OF CALIFORNIA LOS ANGELES | UCHIYAMA, LAUREN F | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-11 | 2025-07-01 | 2026-06-30 | 2022-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 54,538 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AG073377-04 | R01AG073377 | Evaluating the p-Tau inhibition and neuroprotective effects of sAPPalpha using brain permeable small molecules | PROJECT SUMMARY/ABSTRACT We previously reported (2) on the soluble amyloid precursor protein alpha (sAPPα)-enhancing effects of tropisetron (F03). Highly brain-permeable F03 is approved in 49 countries for the treatment of post-operative nausea and vomiting (PONV) and is a multifunctional ligand: it is a potent 5-HT3 serotonin receptor (5-HT3R) antagonist (Ki ~ 3 nM), a partial α7 nicotinic acetylcholine receptor (α7nAChR) agonist (Ki ~ 450 nM), and binds to the extracellular domain of amyloid precursor protein (eAPP). In our studies, we found F03 increases sAPPα and also significantly decreases the phospho-tau (p-tau)/total tau (t-tau) ratio in two Alzheimer's disease (AD) mouse models. We show that F03 can also reduce corticotropin-releasing factor (CRF) induced p-tau/tau increase in vitro. Hyperphosphorylation of tau leads to toxic tau oligomers and ultimately formation of neurofibrillary tangles (NFTs) in AD brain and is closely correlated with cognitive decline (34); thus, decreasing tau phosphorylation is a critical target for new therapeutic approaches for AD and tauopathies. Based on reports that sAPPα reduces the p-tau/t-tau ratio through suppression of activity of the kinase GSK3β (9), we plan to assess the ability of our sAPPα enhancers to reduce the p-tau/t-tau ratio in vitro and in vivo. A key goal of the project is to identify optimized small molecule sAPPα-enhancing, p-tau/t-tau lowering compounds that improve | UNIVERSITY OF CALIFORNIA LOS ANGELES | JOHN, VARGHESE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-08 | 2025-06-01 | 2026-05-31 | 2022-09-01 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 382,200 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DK136073-03 | R01DK136073 | Hypothalamic gating of the anorexic effects of estradiol | PROJECT SUMMARY The overall goal of this proposal is to understand sex differences in the neural regulation of feeding, specifically how the anorexogenic effects of estradiol are modulated by a new hypothalamic node of the feeding circuit. Previous research identified somatostatin (SST)-producing neurons as part of the neural circuit that controls feeding, but sex differences were not explored. We find that activating SST neurons in the region that spans the tuberal and ventromedial nuclei of the hypothalamus increases feeding in male and female mice. However, ablating these neurons decreases feeding only in females, only during the high-estrogen phase of the estrous cycle, and only when their body mass is relatively low. These findings are consistent with previous studies but go further to reveal a context-dependent role for SST neurons in the regulation of feeding. We hypothesize that SST neurons of the tuberal nucleus are a sex-specific, modulatory node within the brain that can mask the anorexic effects of estradiol when energy reserves are low. The proposal outlines studies in mice to determine how SST neuronal function is modulated by both reproductive and metabolic cues. In Aim 1, we use cell-specific manipulations combined with gonadal hormone manipulations to reveal how SST neuron function is modulated by reproductive state. In Aim 2, we use cell-specific manipulations combined with | UNIVERSITY OF CALIFORNIA LOS ANGELES | CORREA, STEPHANIE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-30 | 2025-05-01 | 2026-04-30 | 2023-08-23 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 508,161 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01NS142690-01 | R01NS142690 | Kilohertz 3D voltage imaging using near-infrared confocal squeezed light field microscopy | Project Summary: High-speed volumetric imaging of dynamic neuronal activity over extended periods is a challenging yet crucial objective in neuroscience. Conventional optical measurements of neuronal activity primarily rely on calcium signals, which provide limited information about natural signal processing in the nervous system and offer minimal data on the continuous inhibitory and excitatory signals in most neurons. In contrast, voltage imaging directly measures neuronal electrical activity, potentially overcoming the limitations inherent to calcium imaging. Recent advances in NIR voltage-sensitive dyes have significantly expanded the use of voltage imaging in brain research, driving the development of new optical instrumentation optimized for this purpose. Capturing neural action potentials in 3D poses a significant challenge for imaging instrumentation, requiring millisecond temporal resolution for precise recording. Traditional 3D optical imaging techniques, such as confocal or multiphoton microscopy, rely on extensive point scanning to create volumetric images. However, these methods often result in lengthy acquisition times, making them unsuitable for capturing rapid changes in neural activity. Recent advancements in light field microscopy have significantly boosted the frame rate of 3D microscopy, making it an ideal strategy for imaging neuronal networks. However, because light field imaging records both spatial and angular information, it typically requires a large-format | UNIVERSITY OF CALIFORNIA LOS ANGELES | GAO, LIANG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-09 | 2025-06-16 | 2026-05-31 | 2025-06-16 | 2030-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 578,701 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31MH138135-02 | F31MH138135 | Investigating the effects of early life adversity on the developmental trajectory of avoidance circuitry | PROJECT SUMMARY Early life adversity (ELA), such as neglect or maltreatment in childhood, is a major risk factor for the development of psychiatric disorders later in life. ELA heightens responses to threats, usually at the expense of rewarding behaviors. Excessive threat avoidance is a hallmark of anxiety, phobias, and depression. Circuits that process both rewards and threats, including the basolateral amygdala (BLA), are known to be dysregulated by ELA and have been implicated in the pathophysiology of these conditions. These circuits mature throughout early life and into early adulthood. This extended window of development, when paired with enhanced exploration in adolescence, facilitates refinement of neural circuits underlying nuanced behavioral strategies needed throughout life. Salient experiences, such as ELA, are encoded in groups of coactive neuronal ensembles throughout the brain and have the capability to impact circuit organization. Although symptoms of psychiatric disorders often manifest in adolescence, most studies focus on adult outcomes of ELA. As a result, the biological mechanisms connecting ELA to enhanced threat avoidance later in life remain largely unknown. This proposal aims to bridge this gap by determining how ELA-sensitive cells within the BLA drive brain-wide circuit reorganization underlying enhanced avoidance behavior in adolescent mice. My central hypothesis will be tested | UNIVERSITY OF CALIFORNIA LOS ANGELES | GOODPASTER, CAITLIN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-25 | 2025-07-01 | 2026-06-30 | 2024-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 44,872 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R35GM149290-03 | R35GM149290 | Mechanisms of messenger RNA splicing and RNA processing regulation | PROJECT SUMMARY Messenger RNA splicing is carried out by a large macromolecular machine, the spliceosome, which undergoes dramatic rearrangements as it assembles onto a pre-messenger RNA. Our understanding of this elegant ribonucleoprotein machine has advanced significantly with the availability of cryoEM structures and an extensive "parts list" of splicing components. However, many questions remain about how spliceosome assembly takes place in the cell, where the spliceosome machinery assembles onto a nascent transcript that is being actively transcribed from a chromatin template, i.e. co-transcriptionally. Moreover, assembly of the spliceosome and splicing catalysis is tightly regulated and, in fact, there are widespread examples across eukaryotes of intron retention. Nonetheless, the regulatory consequences of this phenomenon remain obscure. Guided by strong preliminary data, we explore both of these outstanding challenges and address the following questions: (1) How does chromatin influence spliceosome assembly and vice versa, i.e. how does co-transcriptional spliceosome assembly affect the state of the chromatin? (2) How does intron retention contribute to gene regulation? (3) How does mis-regulation of intron accumulation lead to | UNIVERSITY OF CALIFORNIA LOS ANGELES | JOHNSON, TRACY L | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-13 | 2025-07-01 | 2026-06-30 | 2023-07-18 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 393,750 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32GM008243-38 | T32GM008243 | UCLA Medical Genetics Training Program | Enter the text here that is the new abstract information for your application. This section must be no longer than 30 lines of text. The need to train the next generation of medical geneticists has never been more urgent. Our biggest challenge in Medicine is to handle the flood of genomic information associated with new methodologies such as next generation sequencing. These new technologies are transforming the traditional approach to medical diagnosis and functional investigations. This renewal training proposal will prepare the future generation to tackle: 1) genetic testing and technology that continues to develop rapidly, 2) clinical testing done outside of the medical genetics clinic, 3) a growing understanding of the influence of genetics on human disease, and 4) precision medicine based on genetic/genomic insights that transform the therapeutic landscape. Our UCLA Medical Genetics Post-Doctoral Training Program utilizes the outstanding faculty and facilities of the David Geffen School of Medicine at UCLA. The faculty of this program provides a wealth of research opportunities, varying from basic molecular biology, genomics, cell biology, stem cell research, biochemical genetics, cytogenetics, population genetics, to clinical genetics and dysmorphology. Our Faculty will remain organized around three thematic areas: Genomic Medicine, Phenotyping in the Genomic Era, and Treatment of Genetic Disease. Our current proposal includes 46 faculty members from 21 clinical and basic science departments. Applicants and their mentors are united by a common goal: excellent scholarship and leadership in human genetics research. We will provide our trainees with a broad knowledge of medical genetics and intensive experience in genetic research over a two-year period to prepare them to become independent investigators, with a focus on linking basic science investigation in genetics to clinical medicine and thus serve as future leaders. Major strengths of the training environment include a growing | UNIVERSITY OF CALIFORNIA LOS ANGELES | MARTINEZ, JULIAN ANTONIO | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-17 | 2025-07-01 | 2026-06-30 | 1987-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 403,164 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32GM008243-38 | T32GM008243 | UCLA Medical Genetics Training Program | Enter the text here that is the new abstract information for your application. This section must be no longer than 30 lines of text. The need to train the next generation of medical geneticists has never been more urgent. Our biggest challenge in Medicine is to handle the flood of genomic information associated with new methodologies such as next generation sequencing. These new technologies are transforming the traditional approach to medical diagnosis and functional investigations. This renewal training proposal will prepare the future generation to tackle: 1) genetic testing and technology that continues to develop rapidly, 2) clinical testing done outside of the medical genetics clinic, 3) a growing understanding of the influence of genetics on human disease, and 4) precision medicine based on genetic/genomic insights that transform the therapeutic landscape. Our UCLA Medical Genetics Post-Doctoral Training Program utilizes the outstanding faculty and facilities of the David Geffen School of Medicine at UCLA. The faculty of this program provides a wealth of research opportunities, varying from basic molecular biology, genomics, cell biology, stem cell research, biochemical genetics, cytogenetics, population genetics, to clinical genetics and dysmorphology. Our Faculty will remain organized around three thematic areas: Genomic Medicine, Phenotyping in the Genomic Era, and Treatment of Genetic Disease. Our current proposal includes 46 faculty members from 21 clinical and basic science departments. Applicants and their mentors are united by a common goal: excellent scholarship and leadership in human genetics research. We will provide our trainees with a broad knowledge of medical genetics and intensive experience in genetic research over a two-year period to prepare them to become independent investigators, with a focus on linking basic science investigation in genetics to clinical medicine and thus serve as future leaders. Major strengths of the training environment include a growing | UNIVERSITY OF CALIFORNIA LOS ANGELES | NELSON, STANLEY F. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-17 | 2025-07-01 | 2026-06-30 | 1987-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 403,164 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL163025-03 | R01HL163025 | Novel Signaling Mechanism in Chamber-Specific Postnatal Heart Growth | Project Summary   Chamber specific postnatal growth is the cornerstone of postnatal heart development, however, the underlying molecular mechanisms are almost entirely unexplored. In preliminary studies, we analyzed and compared key intracellular signaling activities between LV and RV in neonatal mouse hearts and discovered that p38 MAP kinase activation displayed a unique chamber-specific and developmental stage specific transition. Strikingly, cardiomyocyte specific inactivation of p38 activity in the developing mouse heart led to lethal cardiomyopathy associated with RV specific induction of myocyte proliferation and hypertrophy in neonatal mouse heart while the LV was minimally affected. Furthermore, IRE1α-Xbp1 axis is essential downstream signaling in p38 mediated regulation of cardiomyocyte proliferation. Taken together, these findings reveal for the first time that two previously established pathogenic stress-related signaling pathways, p38 MAPK and IRE1α/Xbp1, are also indispensable players in normal chamber specific development in postnatal heart during fetal to adult transition. In this proposal, we aim to explore this novel finding by accomplishing the following three specific aims. Aim 1): Determine the functional and molecular impact of IRE1α/Xbp1 axis in chamber-specific postnatal heart development using novel mouse models with targeted | UNIVERSITY OF CALIFORNIA LOS ANGELES | YOKOTA, TOMOHIRO | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-05-27 | 2025-06-01 | 2026-05-31 | 2023-06-01 | 2028-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5K07AG068184-05 | K07AG068184 | Academic Career Leadership Award in Aging | Abstract Mitochondrial dysfunction is an important causal factor in normal aging, and aging-related diseases such as neurodegenerative disorders, Alzheimer's disease, cardiac disease, cancer, diabetes and muscle sarcopenia. [...] (3) | UNIVERSITY OF CALIFORNIA LOS ANGELES | GUO, MING | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-09 | 2025-04-01 | 2026-03-31 | 2021-04-01 | 2026-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 135,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32GM148369-03 | T32GM148369 | Multidisciplinary Anesthesiology and Perioperative Medicine Research Training Program | Abstract The Department of Anesthesiology and Perioperative Medicine (DAPM) at UCLA has a long tradition of academic productivity and excellence as reflected by our consistent ranking among top 10 Anesthesiology departments [...] Eleven of these | UNIVERSITY OF CALIFORNIA LOS ANGELES | EGHBALI, MANSOUREH | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-18 | 2025-07-01 | 2026-06-30 | 2023-07-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 264,546 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32GM148369-03 | T32GM148369 | Multidisciplinary Anesthesiology and Perioperative Medicine Research Training Program | Abstract The Department of Anesthesiology and Perioperative Medicine (DAPM) at UCLA has a long tradition of academic productivity and excellence as reflected by our consistent ranking among top 10 Anesthesiology departments [...] Eleven of these | UNIVERSITY OF CALIFORNIA LOS ANGELES | CANNESSON, MAXIME | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-18 | 2025-07-01 | 2026-06-30 | 2023-07-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 264,546 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AG082764-03 | R01AG082764 | Genomic Instability as A Driver of Stem Cell Exhaustion | SUMMARY Stem cell exhaustion is one of the key hallmarks of aging. In tissues throughout the body, there is a decline in stem cell number and function with age, leading to a loss of tissue homeostasis and regenerative capacity. [...] when they are called upon to | UNIVERSITY OF CALIFORNIA LOS ANGELES | RANDO, THOMAS A. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-14 | 2025-06-01 | 2026-05-31 | 2023-09-15 | 2028-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 424,139 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

229

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AG083379-03 | R01AG083379 | Mendelian Imputation for family-based GWAS and association-by-proxy in diverse ancestries | Project Summary/Abstract For this application, "Mendelian imputation for family-based GWAS and association-by-proxy in diverse ancestries," we propose to develop methods to enable more powerful estimation of family-based genome-wide association studies (GWASs) and apply these methods to a wide range of health, disease, and aging phenotypes in diverse populations. In brief, we propose to: - Meta-analyze family-based GWAS summary statistics on 30 phenotypes from 14 cohorts of predominantly European ancestry. In addition, through collaboration with the China Kadoorie Biobank and 23andMe, we will perform family-based GWAS in a set of diverse ancestries. Using the summary statistics, we will test within- and cross-ancestry prediction using polygenic indexes (PGIs, also called polygenic scores) derived from family-based and standard GWAS summary statistics, enabling us to determine the role of confounding in the drop in predictive accuracy of PGIs across ancestries. We will investigate methods that combine standard GWAS summary statistics and family-based GWAS summary statistics to improve polygenic prediction across ancestries. - Boost the power of family-based GWAS by adding genotyped individuals without any close relatives to the estimation sample. We will derive analytical formulas that can be used to quantify the efficiency | UNIVERSITY OF CALIFORNIA LOS ANGELES | YOUNG, ALEXANDER THOMAS IAN STRUDWICK | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-10 | 2025-06-01 | 2026-05-31 | 2023-09-15 | 2028-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 746,851 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM151023-03 | R35GM151023 | Evolutionary Dynamics of the Human Gut Microbiome During Colonization | PROJECT SUMMARY The human gut microbiome is intimately connected with health, with disruptions of its ecological composition associated with numerous diseases. Manipulations of the microbiome via fecal microbiome transplants (FMTs), in which microbial strains derived from healthy donor stool are introduced to a patient's gut community, have been found to be effective treatments for certain diseases, but less effective for others. In several cases in which FMTs fail to resolve a disease, invading strains fail to colonize, but it is unknown why, and even when strains do colonize, a healthy clinical outcome still is not guaranteed. Experimental evolution studies in mouse and bee microbiomes have shown that strains invading a host rapidly adapt, enabling colonization via physical adherence to host cells, competition with resident strains, and evasion of the host immune system. Despite this strong experimental support for the importance of adaptation during colonization, its role in the human gut microbiome has received little attention. Recently, we and others found that microbiome can evolve rapidly on months and even days, but the impacts of this rapid pace of evolution on the colonization process remains unknown. The main roadblock to linking adaptation and colonization lies in the statistical challenges of quantifying the full landscape of adaptations from noisy metagenomic data. Here I propose to develop new | UNIVERSITY OF CALIFORNIA LOS ANGELES | GARUD, NANDITA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-09 | 2025-07-01 | 2026-06-30 | 2023-08-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 363,449 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K08NS114165-05 | K08NS114165 | Mechanisms of Somatosensory Circuit Remapping After Cortical Injury in Mice | PROJECT SUMMARY / ABSTRACT Circuits in the healthy central nervous system (CNS) have the capacity for reorganization and remapping of functionality. Growing evidence suggests that circuit remapping may contribute to a number of neurologic diseases as well. For example, it has been widely hypothesized that remapping of circuits underlies recovery after a focal lesion of the CNS, such as stroke. However, how specific changes in neuronal circuits mediate improvement in function and recovery after cortical injury remains a major gap in our understanding. Here, Dr. Zeiger will utilize advanced techniques for imaging and manipulating circuits in vivo to define the local and global changes in neural circuits that occur following a lesion of the somatosensory cortex in mice. In Aim 1, Dr. Zeiger will investigate the role of GABAergic parvalbumin (PV) cells in peri-lesional remapping of somatosensory function after small lesions to the cortex. PV cells shape cortical sensory representations and regulate experience-dependent plasticity. Dr. Zeiger hypothesizes that PV cells in peri-lesional cortex play a critical role in functional remapping. He will test this hypothesis by 1) recording sensory-evoked responses from PV and pyramidal cells throughout recovery using in vivo two-photon (2P) calcium imaging and 2) modulating PV cell activity using DREADDs (Designer Receptors Exclusively Activated by Designer Drugs) and measuring the | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZEIGER, WILLIAM ABEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-10 | 2025-07-01 | 2026-06-30 | 2021-07-15 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 242,055 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01CA281682-03 | R01CA281682 | Utilizing Radiation-Induced Multi-potency to Increase the Efficacy of Radiotherapy | SUMMARY/ABSTRACT Radiation therapy (RT) is an integral part of the standard-of-care against glioblastoma (GBM). While the addition of RT to surgery over surgery alone significantly prolongs patient survival, all patients with GBM ultimately succumb to the disease and survival times are unacceptably low. So far, the addition of targeted or non-targeted therapies to surgery and RT have had limited success and indicate the need for novel strategies against this disease. There is ample evidence supporting the heterogeneity of GBM and the existence of a small population of glioblastoma stem cells (GSCs)), relatively resistant to RT and chemotherapy, and able to regrow the tumor. Together, treatment resistant GSCs, dispersion of cancer cells beyond the visible tumor, large areas of hypoxia and the blood-brain-barrier (BBB) add to the challenge GBM presents to cancer therapy. We have previously demonstrated that radiation reactivates stem cell programs causing cellular multipotency and plasticity, followed by the acquisition of an induced GSC state. Importantly, we showed that this process could be targeted and that preventing the induction of GSCs led to improved survival in animal models of GBM. We have now developed novel compounds that | UNIVERSITY OF CALIFORNIA LOS ANGELES | PAJONK, FRANK | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-10 | 2025-07-01 | 2026-06-30 | 2023-07-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 509,555 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01EY032561-05 | R01EY032561 | Targeting epithelial membrane protein 2 (EMP2) in retinopathy of prematurity | PROJECT SUMMARY Retinopathy of prematurity (ROP) is a leading cause of childhood blindness, affecting approximately 1 in 3-4 extremely low birth weight premature infants. Preterm delivery requires exposing these neonates to relative hyperoxia because of their lung immaturity. Hyperoxia leads to vessel attenuation in the retina, which results in local hypoxia, which then fuels abnormal compensatory neovascularization (NV). This process is mediated by altered expression of growth factors such as vascular endothelial growth factor (VEGF). Though the neuroretina has been described to play a role in pro-angiogenic signaling in ROP, the mechanisms remain poorly understood. Current therapies for ROP treat late retinal neovascularization and do not address neuroretinal dysfunction in ROP. In this grant, we propose to understand the role of an upstream regulator of VEGF, epithelial membrane protein-2 (EMP2), in an oxygen-induced murine model of retinopathy. EMP2, a tetraspanin membrane protein important for cell-to-cell signaling, regulates angiogenesis via VEGF and hypoxia inducible factor (HIF)1α modulation in select cancers and placental diseases. We hypothesize that EMP2 serves as a regulator of hypoxia-mediated pathological neoangiogenesis in the eye as well. Our preliminary data from a mouse model of oxygen-induced retinopathy (OIR) demonstrates that genetic knock out of EMP2 attenuates NV and suppresses HIF1α and VEGFA expression in the | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHU, ALISON | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-15 | 2025-06-01 | 2027-05-31 | 2021-06-01 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 391,647 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F30AG077832-03 | F30AG077832 | Designing novel therapeutics for Alzheimer's disease using structural studies of tau | PROJECT SUMMARY/ABSTRACT Alzheimer's disease (AD) is a condition of aging, primarily afflicting adults 65 and older, and is the most common cause of dementia worldwide. The histopathological hallmarks of AD are amyloid plaques and neurofibrillary tangles (NFTs), formed by aggregation of proteins amyloid-β and tau, respectively. Studies have shown NFT formation is correlated with brain atrophy and cognitive decline. Therefore, halting tau aggregation at early stages to prevent disease progression is a potential therapeutic avenue for AD. Previous studies in our group determined the micro-electron diffraction structure of 305SVQIVY310, an aggregation-prone segment of tau. We designed a peptide-based inhibitor to target its aggregating interfaces, referred to as WIW, which has been demonstrated to halt tau aggregation in vitro and in cell models. To transport WIW across the blood-brain barrier (BBB), I have linked WIW to a peptide tag that enters the brain via receptor-mediated endocytosis by binding to low-density lipoprotein receptor-related protein 1. In Aim 1, I will probe the mechanism of action of WIW by solving a co-crystal structure of WIW with its target peptide, SVQIVY. In Aim 2, I will modify WIW to optimize its CNS delivery and plasma stability. In Aim 3, I will determine whether WIW or an optimized analog can inhibit tau aggregation in PS19 mice, a mouse model of tauopathy. Although WIW has been demonstrated | UNIVERSITY OF CALIFORNIA LOS ANGELES | PAN, HOPE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-24 | 2025-07-01 | 2026-06-30 | 2023-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 54,538 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F30MH130075-04 | F30MH130075 | Regulation of Alternative Splicing in the Brain by a Large Assembly of Splicing Regulators | PROJECT SUMMARY/ABSTRACT Alternative splicing is a key process in shaping the functional complexity of the brain. Accordingly, many neurologic and psychiatric disorders are caused by mutations in RNA binding proteins or their targets in alternative splicing. The Rbfox family of RNA Binding proteins regulate alternative splicing during neuronal development and their mutations have been implicated in autism spectrum disorder and various familial epileptic disorders. To understand the role of Rbfox in these diseases, many studies have focused on how individual Rbfox proteins bind to their targets and regulate their splicing. However, Rbfox proteins are also known to interact with cofactors that influence their function. We previously found that nuclear Rbfox proteins in the mouse brain are almost exclusively bound to a large assembly of splicing regulators (LASR). However, it remains unknown what the full subunits of the neuronal LASR complex are and how they interact with Rbfox to regulate alternative splicing in neurons. In this proposal, I will define the neuronal components of LASR, determine the transcriptome-wide targets of the LASR/Rbfox complex and its subunits in the mouse brain, and analyze how components of LASR affect Rbfox's splicing regulatory activity in neurons. These studies will elucidate how combinatorial interactions between RNA binding proteins in a novel splicing regulatory protein | UNIVERSITY OF CALIFORNIA LOS ANGELES | PEYDA, PARHAM | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-06-19 | 2025-07-01 | 2026-06-30 | 2022-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 54,538 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL105699-13 | R01HL105699 | Dynamics of cardiac nuclei in heart disease | PROJECT SUMMARY/ABSTRACT Epigenetic processes have been implicated in control of cardiac development and in the incidence and progression of disease. Heart failure in particular has been shown to involve the actions of chromatin remodeling enzymes and to proceed by temporal reorganization of histone modifications and gene expression. The scientific premise of this application is that understanding the principles of chromatin structure-function, including the roles of specific molecular targets such as the linker histone H1 family, is key to re-engineering healthy transcriptomes in the setting of disease. Based on preliminary data implicating its role in fibroblast phenotype, we will mechanistically investigate the role of linker histone H1.0 in chromatin organization, using gain- and loss-of-function approaches in cells and in vivo. We hypothesize that precise structural orientation of the genome is underpinned by cell type-specific molecular processes and that disease results from reorganization of global genome architecture, thereby enabling pathologic gene expression. To test this hypothesis, we will perform the first ever reconstruction of genome topology on distinct cell types—fibroblasts and myocytes—from the same organ. We will precisely measure differences in chromatin architecture in fibroblast nuclei from male and female mice, examining the role of sex differences in genome organization as a potential unexplored contributor to | UNIVERSITY OF CALIFORNIA LOS ANGELES | VONDRISKA, THOMAS M. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-16 | 2025-07-01 | 2026-06-30 | 2011-01-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01AI176249-03 | R01AI176249 | The role of BCL11B in T lineage fate during human thymopoiesis and pluripotent stem cell differentiation | ABSTRACT/SUMMARY The functional limitations and logistical challenges of using patient-derived (autologous) products for adoptive T cell therapy has prompted the exploration of a universal source of "off-the-shelf" T cells generated from self-renewing PSCs which can be readily genetically engineered to enhance function and expanded without limit. However current PSC differentiation systems are characterized by low T cell output and concurrent production of innate lymphoid cells (ILCs). Our preliminary studies suggest that the earliest stages of T cell specification and commitment seen during PSC differentiation do not fully recapitulate either normal human thymopoiesis or in vitro models that use definitive hematopoietic stem and progenitor cells (HSPC) to initiate T cell development. The goal of this proposal is to understand the cellular and molecular differences between normal and PSC-derived T cell development, with a focus on the role of the transcription factor BCL11B. T cells are generated in the thymus after notch signaling from the microenvironment triggers a series of transcriptional events that initiate the T-lineage program in HSPCs; these events first produce early thymic progenitors (ETPs) (T lineage specification) and then extinguish alternative (non-T) lineage programs in multipotent ETPs (T lineage commitment). BCL11B is a critical regulator of both of these processes. Our published and preliminary data show | UNIVERSITY OF CALIFORNIA LOS ANGELES | CROOKS, GAY M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-02 | 2025-07-01 | 2026-06-30 | 2023-07-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 818,621 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI176249-03 | R01AI176249 | The role of BCL11B in T lineage fate during human thymopoiesis and pluripotent stem cell differentiation | ABSTRACT/SUMMARY The functional limitations and logistical challenges of using patient-derived (autologous) products for adoptive T cell therapy has prompted the exploration of a universal source of "off-the-shelf" T cells generated from self-renewing PSCs which can be readily genetically engineered to enhance function and expanded without limit. However current PSC differentiation systems are characterized by low T cell output and concurrent production of innate lymphoid cells (ILCs). Our preliminary studies suggest that the earliest stages of T cell specification and commitment seen during PSC differentiation do not fully recapitulate either normal human thymopoiesis or in vitro models that use definitive hematopoietic stem and progenitor cells (HSPC) to initiate T cell development. The goal of this proposal is to understand the cellular and molecular differences between normal and PSC-derived T cell development, with a focus on the role of the transcription factor BCL11B. T cells are generated in the thymus after notch signaling from the microenvironment triggers a series of transcriptional events that initiate the T-lineage program in HSPCs; these events first produce early thymic progenitors (ETPs) (T lineage specification) and then extinguish alternative (non-T) lineage programs in multipotent ETPs (T lineage commitment). BCL11B is a critical regulator of both of these processes. Our published and preliminary data show | UNIVERSITY OF CALIFORNIA LOS ANGELES | PAREKH, CHINTAN | BECKMAN RESEARCH INSTITUTE/CITY OF HOPE | 2025-07-02 | 2025-07-01 | 2026-06-30 | 2023-07-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 818,621 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U2CDK129496-05 | U2CDK129496 | KUH-ART: Advanced Research Training in Kidney disease, Urology and Hematology | NETWORKING CORE: PROJECT SUMMARY/ABSTRACT The overarching objective of the KUH-ART Networking Core is to bring together all NIH-funded trainees (Kidney/Urology/Hematology) for formal and informal opportunities to learn, communicate, interact, and collaborate in a vibrant scientific community. This Core's responsibilities are twofold, to: 1) ensure the development of key infrastructure and operations that will provide peer networking and outreach; and 2) support ongoing communication and events across the range of NIH trainees and activities of KUH-ART TL1 and facilitate access to all Professional Development and Training Core programs. The Specific Aims are: Specific Aim 1. To establish a digital platform to facilitate learning and social networking across all trainee levels. After a review of available components for a learning platform, we propose to develop our system around two robust software packages: Canvas (for repository building), and Slack (an integrated messaging tool). This foundation will create a virtual community for KUH-ART trainees, fostering communication that is driven by the trainees themselves. We will plan to work with other funded U2C sites to reach consensus towards a shared digital platform architecture to link trainees across our sites. Specific Aim 2. To facilitate communication between KUH-ART trainees and their mentors to promote long-term trainee engagement, commitment and professional accomplishment. Aligned closely with Professional Development Core efforts, we will use networking opportunities to facilitate career development, including alumni and other key individuals that will foster trainees' biomedical research insights and trajectories in different ways (e.g., academic; industry; government; non-governmental organizations). Specific Aim 3. To create a seamless path for communications across KUH-ART partner institutions and networking across external programs. Across existing | UNIVERSITY OF CALIFORNIA LOS ANGELES | GANZ, TOMAS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-16 | 2025-06-01 | 2027-05-31 | 2021-09-15 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 460,000 | 42 USC 241 31 USC 6305 & 6306 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U2CDK129496-05 | U2CDK129496 | KUH-ART: Advanced Research Training in Kidney disease, Urology and Hematology | NETWORKING CORE: PROJECT SUMMARY/ABSTRACT The overarching objective of the KUH-ART Networking Core is to bring together all NIH-funded trainees (Kidney/Urology/Hematology) for formal and informal opportunities to learn, communicate, interact, and collaborate in a vibrant scientific community. This Core's responsibilities are twofold, to: 1) ensure the development of key infrastructure and operations that will provide peer networking and outreach; and 2) support ongoing communication and events across the range of NIH trainees and activities of KUH-ART TL1 and facilitate access to all Professional Development and Training Core programs. The Specific Aims are: Specific Aim 1. To establish a digital platform to facilitate learning and social networking across all trainee levels. After a review of available components for a learning platform, we propose to develop our system around two robust software packages: Canvas (for repository building), and Slack (an integrated messaging tool). This foundation will create a virtual community for KUH-ART trainees, fostering communication that is driven by the trainees themselves. We will plan to work with other funded U2C sites to reach consensus towards a shared digital platform architecture to link trainees across our sites. Specific Aim 2. To facilitate communication between KUH-ART trainees and their mentors to promote long-term trainee engagement, commitment and professional accomplishment. Aligned closely with Professional Development Core efforts, we will use networking opportunities to facilitate career development, including alumni and other key individuals that will foster trainees' biomedical research insights and trajectories in different ways (e.g., academic; industry; government; non-governmental organizations). Specific Aim 3. To create a seamless path for communications across KUH-ART partner institutions and networking across external programs. Across existing | UNIVERSITY OF CALIFORNIA LOS ANGELES | FREEDLAND, STEPHEN JAY | CEDARS-SINAI MEDICAL CENTER | 2025-06-16 | 2025-06-01 | 2027-05-31 | 2021-09-15 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 460,000 | 42 USC 241 31 USC 6305 & 6306 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

232

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5U2CDK129496-05 | U2CDK129496 | KUH-ART: Advanced Research Training in Kidney disease, Urology and Hematology | NETWORKING CORE: PROJECT SUMMARY/ABSTRACT The overarching objective of the KUH-ART Networking Core is to bring together all NIH-funded trainees (Kidney/Urology/Hematology) for formal and informal opportunities to learn, communicate, interact, and collaborate in a vibrant scientific community. This Core's responsibilities are twofold, to: 1) ensure the development of key infrastructure and operations that will provide peer networking and outreach; and 2) support ongoing communication and events across the range of NIH trainees and activities of KUH-ART TL1 and facilitate access to all Professional Development and Training Core programs. The Specific Aims are: Specific Aim 1. To establish a digital platform to facilitate learning and social networking across all trainee levels. After a review of available components for a learning platform, we propose to develop our system around two robust software packages: Canvas (for repository building), and Slack (an integrated messaging tool). This foundation will create a virtual community for KUH-ART trainees, fostering communication that is driven by the trainees themselves. We will plan to work with other funded U2C sites to reach consensus towards a shared digital platform architecture to link trainees across our sites. Specific Aim 2. To facilitate communication between KUH-ART trainees and their mentors to promote long-term trainee engagement, commitment and professional accomplishment. Aligned closely with Professional Development Core efforts, we will use networking opportunities to facilitate career development, including alumni and other key individuals that will foster trainees' biomedical research insights and trajectories in different ways (e.g., academic; industry; government; non-governmental organizations). Specific Aim 3. To create a seamless path for communications across KUH-ART partner institutions and networking across external programs. Across existing | UNIVERSITY OF CALIFORNIA LOS ANGELES | SALUSKY, ISIDRO B. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-16 | 2025-06-01 | 2027-05-31 | 2021-09-15 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 460,000 | 42 USC 241 31 USC 6305 & 6306 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI173050-03 | R01AI173050 | Targeting the transcriptional co-activators YAP and TAZ with statins to prevent solid organ transplant rejection by HLA donor specific antibodies | PROJECT ABSTRACT Solid organ transplant recipients exhibiting HLA donor specific antibodies (DSA) are at risk for graft loss due to chronic antibody-mediated rejection (cAMR) and develop a progressive vascular disease known as transplant vasculopathy (TV). Although cAMR and TV are highly significant clinical problems across different solid organ transplants the mechanisms by which DSAs directed against HLA I and HLA II contribute to cAMR and TV are not yet understood. Novel mechanistic targets and therapeutic approaches to prevent and treat cAMR and TV are urgently needed. Previously, we demonstrated that DSA-induced ligation of HLA molecules expressed in the surface of endothelial cells (ECs) induces signaling pathways that regulate survival, proliferation and migration, all of which are highly relevant to TV. However, the key transcriptional programs stimulated by ligation of HLA molecules remain to be identified. This gap in understanding hinders effective therapeutic targeting of DSA effector functions to prevent cAMR and TV. Based on our new results, we posit that the transcriptional co-activator Yes-Associated Protein (YAP) and its paralog WW-domain-containing Transcriptional co-Activator with PDZ-binding motif (TAZ), two central effectors of the Hippo pathway, are downstream points of convergence and integration in the mitogenic and migratory signaling initiated by DSAs in ECs. Although inhibition of the | UNIVERSITY OF CALIFORNIA LOS ANGELES | FAIRCHILD, ROBERT L | CLEVELAND CLINIC FOUNDATION | 2025-07-15 | 2025-07-01 | 2026-06-30 | 2023-07-19 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 710,735 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI173050-03 | R01AI173050 | Targeting the transcriptional co-activators YAP and TAZ with statins to prevent solid organ transplant rejection by HLA donor specific antibodies | PROJECT ABSTRACT Solid organ transplant recipients exhibiting HLA donor specific antibodies (DSA) are at risk for graft loss due to chronic antibody-mediated rejection (cAMR) and develop a progressive vascular disease known as transplant vasculopathy (TV). Although cAMR and TV are highly significant clinical problems across different solid organ transplants the mechanisms by which DSAs directed against HLA I and HLA II contribute to cAMR and TV are not yet understood. Novel mechanistic targets and therapeutic approaches to prevent and treat cAMR and TV are urgently needed. Previously, we demonstrated that DSA-induced ligation of HLA molecules expressed in the surface of endothelial cells (ECs) induces signaling pathways that regulate survival, proliferation and migration, all of which are highly relevant to TV. However, the key transcriptional programs stimulated by ligation of HLA molecules remain to be identified. This gap in understanding hinders effective therapeutic targeting of DSA effector functions to prevent cAMR and TV. Based on our new results, we posit that the transcriptional co-activator Yes-Associated Protein (YAP) and its paralog WW-domain-containing Transcriptional co-Activator with PDZ-binding motif (TAZ), two central effectors of the Hippo pathway, are downstream points of convergence and integration in the mitogenic and migratory signaling initiated by DSAs in ECs. Although inhibition of the | UNIVERSITY OF CALIFORNIA LOS ANGELES | ROZENGURT, JUAN ENRIQUE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-15 | 2025-07-01 | 2026-06-30 | 2023-07-19 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 710,735 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI173050-03 | R01AI173050 | Targeting the transcriptional co-activators YAP and TAZ with statins to prevent solid organ transplant rejection by HLA donor specific antibodies | PROJECT ABSTRACT Solid organ transplant recipients exhibiting HLA donor specific antibodies (DSA) are at risk for graft loss due to chronic antibody-mediated rejection (cAMR) and develop a progressive vascular disease known as transplant vasculopathy (TV). Although cAMR and TV are highly significant clinical problems across different solid organ transplants the mechanisms by which DSAs directed against HLA I and HLA II contribute to cAMR and TV are not yet understood. Novel mechanistic targets and therapeutic approaches to prevent and treat cAMR and TV are urgently needed. Previously, we demonstrated that DSA-induced ligation of HLA molecules expressed in the surface of endothelial cells (ECs) induces signaling pathways that regulate survival, proliferation and migration, all of which are highly relevant to TV. However, the key transcriptional programs stimulated by ligation of HLA molecules remain to be identified. This gap in understanding hinders effective therapeutic targeting of DSA effector functions to prevent cAMR and TV. Based on our new results, we posit that the transcriptional co-activator Yes-Associated Protein (YAP) and its paralog WW-domain-containing Transcriptional co-Activator with PDZ-binding motif (TAZ), two central effectors of the Hippo pathway, are downstream points of convergence and integration in the mitogenic and migratory signaling initiated by DSAs in ECs. Although inhibition of the | UNIVERSITY OF CALIFORNIA LOS ANGELES | REED, ELAINE F | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-15 | 2025-07-01 | 2026-06-30 | 2023-07-19 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 710,735 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

233

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01CA279094-03 | R01CA279094 | Multidimensional analyses to improve PSMA-RPT efficacy in mCRPC | Summary/Abstract While prostate-specific membrane antigen-targeted radiopharmaceutical therapy (PSMA-RPT) improves the survival of metastatic castration-resistant prostate cancer (mCRPC) patients, response rates remain suboptimal, and relapses invariably occur in all patients. Improving therapeutic efficacy requires a better understanding of the genetic, molecular, and immunological determinants of tumor responses to PSMA RPT. To identify such determinants we (i) performed dosimetry studies to optimize 177Lu-PSMA-RPT activity in prostate cancer (PCa) models; (ii) conducted global phosphoproteomic analyses of tumors from PSMA-RPT-treated mice and revealed the upregulation of DNA damage response/repair and TP53 pathways; (iii) showed that wild type TP53 plays an important role in mediating responses to RPT in mice; and (iv) investigated the impact of PSMA-RPT on the tumor immune microenvironment and demonstrated that PSMA-RPT synergizes with pharmacological activators of the cyclic GMP–AMP synthase (cGAS)/Stimulator of Interferon genes (STING) pathway, a cytosolic DNA sensing machinery that links DNA damage with the induction of innate immune responses via type I interferon (IFN) signaling. Relatedly, data in the literature indicate that mutant TP53, which occurs frequently in mCRPC, interferes with the function of the cGAS/STING/IFN pathway | UNIVERSITY OF CALIFORNIA LOS ANGELES | RADU, CAIUS GABRIEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-24 | 2025-07-01 | 2026-06-30 | 2023-07-12 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 584,235 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01CA279094-03 | R01CA279094 | Multidimensional analyses to improve PSMA-RPT efficacy in mCRPC | Summary/Abstract While prostate-specific membrane antigen-targeted radiopharmaceutical therapy (PSMA-RPT) improves the survival of metastatic castration-resistant prostate cancer (mCRPC) patients, response rates remain suboptimal, and relapses invariably occur in all patients. Improving therapeutic efficacy requires a better understanding of the genetic, molecular, and immunological determinants of tumor responses to PSMA RPT. To identify such determinants we (i) performed dosimetry studies to optimize 177Lu-PSMA-RPT activity in prostate cancer (PCa) models; (ii) conducted global phosphoproteomic analyses of tumors from PSMA-RPT-treated mice and revealed the upregulation of DNA damage response/repair and TP53 pathways; (iii) showed that wild type TP53 plays an important role in mediating responses to RPT in mice; and (iv) investigated the impact of PSMA-RPT on the tumor immune microenvironment and demonstrated that PSMA-RPT synergizes with pharmacological activators of the cyclic GMP–AMP synthase (cGAS)/Stimulator of Interferon genes (STING) pathway, a cytosolic DNA sensing machinery that links DNA damage with the induction of innate immune responses via type I interferon (IFN) signaling. Relatedly, data in the literature indicate that mutant TP53, which occurs frequently in mCRPC, interferes with the function of the cGAS/STING/IFN pathway | UNIVERSITY OF CALIFORNIA LOS ANGELES | MONA, CHRISTINE E | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-24 | 2025-07-01 | 2026-06-30 | 2023-07-12 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 584,235 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01CA279094-03 | R01CA279094 | Multidimensional analyses to improve PSMA-RPT efficacy in mCRPC | Summary/Abstract While prostate-specific membrane antigen-targeted radiopharmaceutical therapy (PSMA-RPT) improves the survival of metastatic castration-resistant prostate cancer (mCRPC) patients, response rates remain suboptimal, and relapses invariably occur in all patients. Improving therapeutic efficacy requires a better understanding of the genetic, molecular, and immunological determinants of tumor responses to PSMA RPT. To identify such determinants we (i) performed dosimetry studies to optimize 177Lu-PSMA-RPT activity in prostate cancer (PCa) models; (ii) conducted global phosphoproteomic analyses of tumors from PSMA-RPT-treated mice and revealed the upregulation of DNA damage response/repair and TP53 pathways; (iii) showed that wild type TP53 plays an important role in mediating responses to RPT in mice; and (iv) investigated the impact of PSMA-RPT on the tumor immune microenvironment and demonstrated that PSMA-RPT synergizes with pharmacological activators of the cyclic GMP–AMP synthase (cGAS)/Stimulator of Interferon genes (STING) pathway, a cytosolic DNA sensing machinery that links DNA damage with the induction of innate immune responses via type I interferon (IFN) signaling. Relatedly, data in the literature indicate that mutant TP53, which occurs frequently in mCRPC, interferes with the function of the cGAS/STING/IFN pathway | UNIVERSITY OF CALIFORNIA LOS ANGELES | CZERNIN, JOHANNES | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-24 | 2025-07-01 | 2026-06-30 | 2023-07-12 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 584,235 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01GM071779-16 | R01GM071779 | Phosphine-Catalyzed Annulations and their Applications | PROJECT SUMMARY The overarching goal of this application is the development of new catalysts and reactions to empower the chemical synthesis of medicinally relevant natural product targets and pharmaceuticals. Specifically, we formulate a rationale for designing strained and bridged bicyclic phosphine oxides that can readily be reduced back to phosphines in situ. A novel [2.2.1] bicyclic phosphine oxide has already exhibited reactivity, in both catalytic Wittig and Staudinger reactions, superior to that of the best alternatives known at the time of its invention. Theoretical investigations predicted, and we have indeed proved experimentally, that the proposed [2.1.1] bicyclic phosphine oxides would be even more reactive than any other known phosphine oxides. Considering the ubiquity of reactions driven by the formation of phosphine oxides, and their environmental consequences, our proposed research should have significant impact on organic synthesis. Our inspiration for the [2.2.1] bicyclic phosphine oxides originated from the Hyp-derived chiral phosphines ("HypPhos") that we developed during the last funding periods. Building on the greater faculty of the [2.2.1] bicyclic phosphine oxides, we will apply the HypPhos (oxides) to catalytic asymmetric Staudinger, Wittig, Mitsunobu, and Appel reactions. The HypPhos (oxides) have already displayed tremendous potential in facilitating enantioselective Mitsunobu | UNIVERSITY OF CALIFORNIA LOS ANGELES | KWON, OHYUN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-16 | 2025-07-01 | 2026-06-30 | 2006-05-01 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 357,525 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01NS130677-03 | R01NS130677 | Mechanopriming for cell engineering | Project Summary Cell reprogramming represents a major advancement in biology, and has wide applications in regenerative medicine, disease modeling and drug screening. Somatic cells such as fibroblasts can be directly converted into induced neuronal (iN) cells via the forced expression of three transcription factors: Ascl1, Brn2 and Myt1l (BAM). However, a major challenge of cell reprogramming, especially iN reprogramming, is the low reprogramming efficiency, which has limited the translation of this technology for biomedical applications. Biophysical factors from the microenvironment have been shown to regulate many aspects of cell functions such as cell growth, migration and differentiation. Recently, we have shown that mechanical deformation of cell nucleus through microfluidic channels can promote open chromatin structure and enhance cell reprogramming, yet the underlying mechanisms are not well understood. Based on our recent findings, we hypothesize that a mechanopriming process such as mechanical squeezing of cell nucleus can induce NL reorganization and a permissive chromatin state to facilitate the activation of neuronal genes in the heterochromatin of fibroblasts, which promotes iN reprogramming and CRISPR-mediated gene editing/activation. To test our hypothesis, we propose three Specific Aims: (1) To | UNIVERSITY OF CALIFORNIA LOS ANGELES | LI, SONG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-17 | 2025-06-01 | 2026-05-31 | 2023-06-15 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 526,102 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32NS048004-20 | T32NS048004 | Training Grant in Neurobehavioral Genetics | PROJECT SUMMARY This is a proposal to renew a highly focused postdoctoral and predoctoral training program in Neurobehavioral Genetics. Elucidating the genetic basis of diseases of the nervous system promises to transform our understanding of some of the most prevalent, burdensome, and complex afflictions of humankind. The program bridges several longstanding dichotomies; between nervous system mechanisms and behavior, between neurology and psychiatry/psychology, between diseases and non-disease traits, and between humans and model organisms. The program provides exposure to the science of neurobehavioral phenotyping to individuals with basic or clinical science backgrounds And trainees, prior to their appointment, must commit to participate for such a duration. To establish a balanced cohort and reflect the merge of the two training grants in neurobehavioral genetics, which were previously funded separately by NIMH and NINDS, this program is designed support 6 predoctoral trainees and 3 postdoctoral trainees each year. With the yearly appointments of postdoctoral and predoctoral trainees and the two-year training of each participant, the overall group of trainees in the program at any time is 12. The program stresses the importance of, and provides unified training in, systematic delineation and assessment of nervous system phenotypes, including the integration of traditional | UNIVERSITY OF CALIFORNIA LOS ANGELES | OPHOFF, ROEL A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-10 | 2025-07-01 | 2026-06-30 | 2004-07-15 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 547,090 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32NS048004-20 | T32NS048004 | Training Grant in Neurobehavioral Genetics | PROJECT SUMMARY This is a proposal to renew a highly focused postdoctoral and predoctoral training program in Neurobehavioral Genetics. Elucidating the genetic basis of diseases of the nervous system promises to transform our understanding of some of the most prevalent, burdensome, and complex afflictions of humankind. The program bridges several longstanding dichotomies; between nervous system mechanisms and behavior, between neurology and psychiatry/psychology, between diseases and non-disease traits, and between humans and model organisms. The program provides exposure to the science of neurobehavioral phenotyping to individuals with basic or clinical science backgrounds And trainees, prior to their appointment, must commit to participate for such a duration. To establish a balanced cohort and reflect the merge of the two training grants in neurobehavioral genetics, which were previously funded separately by NIMH and NINDS, this program is designed support 6 predoctoral trainees and 3 postdoctoral trainees each year. With the yearly appointments of postdoctoral and predoctoral trainees and the two-year training of each participant, the overall group of trainees in the program at any time is 12. The program stresses the importance of, and provides unified training in, systematic delineation and assessment of nervous system phenotypes, including the integration of traditional | UNIVERSITY OF CALIFORNIA LOS ANGELES | BEARDEN, CARRIE E | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-10 | 2025-07-01 | 2026-06-30 | 2004-07-15 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 547,090 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31DK138752-02 | F31DK138752 | Dissecting the Role of Peroxisomal PEX Family Proteins in Hepatic Bile Acid and Lipid Metabolism | PROJECT SUMMARY Peroxisomes are ubiquitous membrane bound organelles that play a major role in the regulation of lipid metabolism. In the liver, peroxisomes contain enzymes involved in essential processes such as the detoxification of reactive oxygen species (ROS), the oxidization of fatty acids, and synthesis of bile acids, the body's natural detergents and potent signaling molecules. The generation of peroxisomes is driven by the peroxin (herein PEX) protein family. However, the role of PEX proteins in coordinating inter-organelle crosstalk has not been explored. Together, the mitochondria, endoplasmic reticulum (ER), and peroxisomes maintain lipid homeostasis and regulate lipid metabolism within hepatocytes. How organelles involved in lipid metabolism, such as the mitochondria and the ER, respond to changes in peroxisomal function is not well understood. Here, we describe the role of two PEX family proteins, PEX6 and PEX14, in hepatic lipid metabolism. Using a panel of over 100 inbred strains of genetically diverse mice, we found that PEX6 and PEX14 protein levels positively correlated with lipid levels in the liver. We therefore hypothesized that PEX6 and PEX14 may have specific roles in regulating lipid and bile acid metabolism through the import of critical components into peroxisomes. To test this, we generated AAV-CRISPR to disrupt Pex6 and Pex14 in the liver | UNIVERSITY OF CALIFORNIA LOS ANGELES | SMITH, EMILY ANN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-27 | 2025-07-01 | 2026-06-30 | 2024-07-01 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 41,693 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5K08NS123509-04 | K08NS123509 | Cell Type-Specific Transcriptional Changes Underlying Memory Impairment in Temporal Lobe Epilepsy | PROJECT SUMMARY/ABSTRACT Temporal lobe epilepsy (TLE) is the most common form of focal epilepsy and is often refractory to medical management. In addition to seizures, patients often suffer from cognitive comorbidities, with memory impairment being the characteristic deficit seen in TLE. Despite the severe impact on patients' quality of life, the mechanisms underlying poor memory are not understood and therapies that directly address it are limited. Previous studies in the lab have identified impaired place cell stability in the pilocarpine mouse model of TLE, which could underlie the spatial memory dysfunction in these animals. The place cell deficits do not emerge until 6-weeks after the epileptogenic insult (i.e. pilocarpine-induced status epilepticus, SE), suggesting that there are pathological processes triggered initially that take weeks to degrade hippocampal coding. This delay presents an opportunity for therapeutic intervention to prevent the degradation of hippocampal spatial representation, and is an important timepoint to examine for a comprehensive understanding of the cellular and molecular basis of memory dysfunction in TLE. The main hypothesis of this proposal is that circuit reorganization precedes the changes in network properties that cause place cell dysfunction and memory impairment, and that modulating circuit reorganization can improve place cell functioning and memory. Given the great cell type heterogeneity in the | UNIVERSITY OF CALIFORNIA LOS ANGELES | HO, VICTORIA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-04 | 2025-07-01 | 2026-06-30 | 2022-07-15 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 240,474 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F30AG086001-02 | F30AG086001 | Role of interleukin-6 signaling on T cell potential of aged hematopoietic stem cells and thymic progenitors | PROJECT SUMMARY/ABSTRACT T cell production declines with age and contributes to decreased immune function and increased susceptibility to infections and cancers in older adults. This decline in T cell output may be due to changes in the aged progenitor cells and/or changes in the thymic microenvironment. T cells develop from hematopoietic stem cells (HSCs) and progenitors that enter the thymus, an organ known to atrophy with age. Previous studies looking at T cell potential from aged HSCs have been limited by the assays available; determining T cell output in vivo has relied on hematopoietic transplantation models and is confounded by the long process of engraftment and thymic recruitment. While some in vitro models have looked at T cell output from aged HSCs and progenitors, these methods often start with a heterogenous population of cells and produce mixed conclusions about T cell potential. This proposal seeks to overcome these challenges by studying single, phenotypically-defined aged and young HSCs and progenitors to determine T cell output and development. Further, we will determine whether a pro-inflammatory signaling pathway enhanced in aging plays a role in driving reduced thymopoiesis with age. In this proposal, Specific Aim 1 will determine the role of HSC and progenitor age on T cell development using our in vitro Artificial Thymic Organoid (ATO) system. The ATO fully recapitulates all stages of T cell | UNIVERSITY OF CALIFORNIA LOS ANGELES | GENSHEIMER, JULIA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-25 | 2025-06-01 | 2026-05-31 | 2024-06-01 | 2026-10-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 41,771 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI163216-05 | R01AI163216 | Developing three-dimensional antisense oligonucleotide drugs against COVID-19 | Project Summary (Abstract) Developing three-dimensional antisense oligonucleotide drugs against COVID-19 The culprit of coronavirus disease 2019 (COVID-19) pandemic, severe acute respiratory syndrome-related coronavirus-2 (SARS-CoV-2), has a very large RNA genome that encodes the proteins and RNA elements required for all aspects of viral infection and replication. This property makes the virus vulnerable to a new class of drugs called antisense oligonucleotide (ASO). ASOs are single-stranded synthetic nucleic acids that achieve therapeutic effects by binding to viral or other target RNAs via Watson-Crick base pairing, the very interaction that defines molecular biology and the foundation of life. The first ASO drug approved by the U.S. Food and Drug Administration is an antiviral drug against cytomegalovirus. A major challenge of developing ASO antiviral drugs is the strong tendency of RNA to fold into structures that interfere with ASO hybridization. Current ASO design methods do not adequately address this problem. We have developed a structure-based ASO design technology platform that takes advantage of three-dimensional structures of target RNAs. Our "3D-ASOs" recognize not only the sequences but also the shapes of SARS-CoV-2 RNAs. Compared to conventional designs, 3D-ASOs contact viral RNAs more extensively and therefore can achieve greater affinity and specificity. Our technology platform includes four design templates and | UNIVERSITY OF CALIFORNIA LOS ANGELES | GUO, FENG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-10 | 2025-07-01 | 2026-06-30 | 2021-07-19 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 478,737 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL149808-06 | R01HL149808 | Intravascular Deployment of a Wirelessly Powered Micro-Pacer | Wirelessly Powered Micro-Implantable Stimulation System for Intravascular Implantation Over one million cardiac pacemakers are implanted every year worldwide, of which approximately 200,000 are implanted in the United States (9). In the face of an aging population and increasing pacing indications, these numbers continue to rise. Implantable pacemaker technologies have rapidly advanced since their initial inception in the 1950s with the reduction in the generator size, increase in battery longevity, lead quality, and optimization in pacing algorithms. Despite these advances, most of the pacemaker technologies rely on the transvenous implanted leads for rhythm-control therapy. The potential complications and technical failures involving the lead and the subcutaneous pocket, including lead displacement, cardiac tamponade, pneumothorax, lead fracture and infection have remained (2). For these reasons, Medtronic released the first Food and Drug Administration (FDA)-approved leadless cardiac stimulation device via a minimally invasive delivery to the right ventricle (5, 6). Despite the recent dual chamber implantation (7), the integrated battery introduces new clinical challenges such as device implantation, perforation through the myocardium, and dislodgement. During the last funding cycle, we ameliorated these potential complications by demonstrating the leadless and batter-free micro-pacer that was implanted to the anterior cardiac vein (ACV) for restoring heart beats in the | UNIVERSITY OF CALIFORNIA LOS ANGELES | HSIAI, TZUNG K | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-07-17 | 2025-07-01 | 2026-06-30 | 2020-02-05 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 401,308 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01CA262686-04 | R01CA262686 | Exploiting public genomic and transcriptomic data to uncover cancer-RNA editing relationships | Project Summary This project aims to better understand the regulation and function of RNA editing in cancer through analysis of existing omics data sets. RNA editing is a prevalent type of RNA modification where the RNA sequences are altered through insertion, deletion or substitution of nucleotides. In mammals, the most common type of RNA editing is adenosine to inosine (A-to-I) editing. Catalyzed by the ADAR enzymes, A-to-I editing is the most prevalent type of RNA editing in human, occurring in the majority of human transcripts. In the past few decades, great progress was made to understand the critical function of a small number of A-to-I editing sites in cancer-related genes, most of which alter protein-coding sequences. Owing to the recent advances in RNA-sequencing (RNA-seq) technologies and bioinformatic methodologies, an unprecedented number of A-to-I editing sites have been cataloged for various organisms. Importantly, widespread aberrant RNA editing has been reported in a number of cancer types. In addition, increasing evidence supports that ADAR and RNA editing levels are associated with patient survival or response to therapy. However, many questions remain, the most significant | UNIVERSITY OF CALIFORNIA LOS ANGELES | XIAO, XINSHU GRACE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-02 | 2025-07-01 | 2026-06-30 | 2022-07-01 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AI181743-02 | R21AI181743 | In vivo CAR-T-cell HIV therapy using in vitro reconstituted virus-like particles | PROJECT SUMMARY/ABSTRACT "Killer" ("cytotoxic") T cells are the cells of the immune system that have the job of killing cancerous and virus-infected cells. But they do so only if they have receptors capable of recognizing antigens – expressed on the surface of target cells – that are specific to the cancer or virus involved. And often it is the absence or shortage of these antigen-specific receptors that is responsible for a patient not surviving the growth and metastasis of a cancer or the spread of a viral infection. Accordingly, immunotherapies have been developed that involve: extracting T cells from a patient; transforming them so that they express the desired receptors; "expanding" ("growing up") the cells; and, finally, putting them back into the patient so that they can lower the load of cancerous or virus-infected tissue. Aside from the cost and danger of extraction and infusion of immune cells, this ex vivo procedure – the current state-of-the-art of immunotherapy – introduces serious risk of oncogenesis because the T-cell transformation involves the (poorly-controlled) integration of receptor genes into the T-cell chromosomes. What we are proposing is a totally different approach that avoids the risks of both the extraction/infusion and of the chromosomal transformation. More explicitly, | UNIVERSITY OF CALIFORNIA LOS ANGELES | GELBART, WILLIAM M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-29 | 2025-06-01 | 2026-05-31 | 2024-07-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 226,772 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AI181743-02 | R21AI181743 | In vivo CAR-T-cell HIV therapy using in vitro reconstituted virus-like particles | PROJECT SUMMARY/ABSTRACT "Killer" ("cytotoxic") T cells are the cells of the immune system that have the job of killing cancerous and virus-infected cells. But they do so only if they have receptors capable of recognizing antigens – expressed on the surface of target cells – that are specific to the cancer or virus involved. And often it is the absence or shortage of these antigen-specific receptors that is responsible for a patient not surviving the growth and metastasis of a cancer or the spread of a viral infection. Accordingly, immunotherapies have been developed that involve: extracting T cells from a patient; transforming them so that they express the desired receptors; "expanding" ("growing up") the cells; and, finally, putting them back into the patient so that they can lower the load of cancerous or virus-infected tissue. Aside from the cost and danger of extraction and infusion of immune cells, this ex vivo procedure – the current state-of-the-art of immunotherapy – introduces serious risk of oncogenesis because the T-cell transformation involves the (poorly-controlled) integration of receptor genes into the T-cell chromosomes. What we are proposing is a totally different approach that avoids the risks of both the extraction/infusion and of the chromosomal transformation. More explicitly, | UNIVERSITY OF CALIFORNIA LOS ANGELES | YANG, OTTO O | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-29 | 2025-06-01 | 2026-05-31 | 2024-07-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 226,772 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AR078198-05 | R01AR078198 | Pathophysiology of Myotonia and Periodic Paralysis | Project Summary / Abstract Periodic paralysis and myotonia are ion channelopathies of skeletal muscle with debilitating episodes of severe weakness lasting hours to days and activity-dependent muscle stiffness. The long-term goal of this project is to advance our understanding of disease mechanism in these disorders of muscle excitability and to apply this knowledge in the design and pre-clinical testing of therapeutic interventions. Much progress has been made in establishing a causal relationship between the biophysical defect of a mutant channel and the clinical phenotype. For example, over 80 missense mutations have been identified in the NaV1.4 sodium channel, and we have shown by functional expression studies, coupled with simulations of fiber excitability, that mutations with gain of function changes (e.g. impaired inactivation) cause hyperkalemic periodic paralysis (HyperPP) with myotonia. Alternatively, the NaV1.4 mutations in hypokalemic periodic paralysis (HypoPP) are all R/X substitutions in S4 segments of voltage sensor domains that share a common functional defect - the anomalous gating pore leakage current. In all forms of periodic paralysis, the transient attacks of weakness result from sustained depolarization of 0 and loss of excitability, which are often triggered by stress, diet (carbohydrate, salt content, fasting), cold temperature, or exercise. The mechanisms by which these triggers destabilize 0, in the setting of a static defect for a mutant | UNIVERSITY OF CALIFORNIA LOS ANGELES | CANNON, STEPHEN C. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-01 | 2025-07-01 | 2026-06-30 | 2021-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 491,495 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

237

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5F30CA295084-02 | F30CA295084 | Brain microenvironment-dependent lineage plasticity drives adaptation to targeted therapy in malignant gliomas | PROJECT SUMMARY/ABSTRACT Malignant gliomas are the most common primary adult brain cancer, affecting over 20,000 Americans each year. While molecularly targeted therapies have demonstrated tremendous successes in other malignancies, there is a lack of effective and personalized therapeutic approaches for these deadly brain cancers. The goal of this study is to investigate the complex phenomena of phenotypic plasticity in glioblastoma (GBM), the most lethal of all brain tumors in adults, in driving resistance to targeted therapies via non-genetic mechanisms facilitated by the unique brain microenvironment. Extensive preliminary data, which incorporate a large cohort of genetically diverse preclinical glioma models and drugs in clinical development for GBM, indicate the oncogene epidermal growth factor receptor (EGFR) maintains a radial glia (RG)-like cell state in GBM, which drives glioma initiation, heterogeneity, and plasticity. Moreover, preliminary data demonstrate pharmacologic ablation of EGFR induces lineage reprogramming from RG-like to neural/oligodendrocyte progenitor (NPC/OPC)-like programs uniquely in the brain microenvironment, which is hypothesized to drive rapid adaptation and resistance to EGFR-targeted therapy. Specific Aim 1 utilizes cutting-edge single-cell RNA sequencing (scRNA-seq) combined with an innovative genetic fluorescent reporter system and high-resolution barcoded lineage tracing to elucidate the | UNIVERSITY OF CALIFORNIA LOS ANGELES | CADET, DIMITRI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-18 | 2025-07-01 | 2026-06-30 | 2024-07-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 41,892 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01CA287669-02 | R01CA287669 | Testing ATAD2 as a new therapeutic target for advanced prostate cancer | PROJECT SUMMARY/ABSTRACT Prostate cancer is the second leading cause of male cancer death. Advanced prostate cancer, whether present at the time of diagnosis or arising after treatment of localized disease, responds to androgen deprivation, but invariably fails and recurs as castration-resistant prostate cancer (CRPC) which is the main cause of prostate cancer-associated mortality. Heavily treated tumors, particularly those treated with secondary hormone therapies, frequently acquire a neuroendocrine phenotype (NEPC), which currently accounts for 15-20% of CRPC. NEPC is commonly characterized by expression of neuroendocrine markers, an aggressive clinical course, and downregulation or loss of androgen receptor (AR) that diminishes responsiveness to androgen deprivation therapies, making it the most lethal and currently incurable subset of prostate cancer. Thus, there is an urgent unmet need to define new therapeutic strategies for adeno-CRPC and NEPC. Our recent studies identified ATAD2 as an up-regulated druggable protein in treatment-induced NEPC. Moreover, we demonstrated that ATAD2 inhibitors dramatically suppress NEPC cell and tumor growth. The goals of the study are to test the therapeutic potential of ATAD2 inhibitor alone or in combination therapy settings in pre-clinical models of adeno-CRPC and NEPC and define new mechanisms through which ATAD2 regulates | UNIVERSITY OF CALIFORNIA LOS ANGELES | STOYANOVA, TANYA I | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-25 | 2025-07-01 | 2026-06-30 | 2024-07-01 | 2029-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 548,333 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R90DE031531-05 | R90DE031531 | UCLA Dentist-Scientist and Oral Health-Researcher Training Program | PROJECT SUMMARY/ABSTRACT In response to PAR-20-056, we propose to reestablish the T90/R90 comprehensive institutional training program at the UCLA School of Dentistry. This application has been built on more than 20 years of our combined research training and career development at UCLA that launched careers of dentist-scientists and oral health-scientists and prepared them for adverse challenges in science, healthcare, and society. The application continues this long-standing tradition and aims to bolster a vigorous and diverse dental, oral and craniofacial research workforce via a rigorous and interdisciplinary training program that offers trainees novel and innovative research training experiences in a highly supportive institutional environment. We have assembled an excellent team of faculty mentors who embody four areas of scientific strengths – (1) Cancer Biology, Oral Cancer & Stem Cells, (2) Craniofacial Biology, Bioengineering & Regenerative Medicine, (3) Microbes – Virulence Mechanisms and Advanced Imaging by CryoEM, and (4) Translational Genetics, Epigenetics, & Genomics. Our interdisciplinary training program links trainees to mentors at the School of Dentistry, School of Medicine, School of Engineering, Jonsson Comprehensive Cancer Center, Molecular Biology Institute, Stem Cell Institute, and California NanoSystem Institute. The integration of these | UNIVERSITY OF CALIFORNIA LOS ANGELES | TON-THAT, HUNG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-15 | 2025-07-01 | 2026-06-30 | 2021-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 172,814 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R90DE031531-05 | R90DE031531 | UCLA Dentist-Scientist and Oral Health-Researcher Training Program | PROJECT SUMMARY/ABSTRACT In response to PAR-20-056, we propose to reestablish the T90/R90 comprehensive institutional training program at the UCLA School of Dentistry. This application has been built on more than 20 years of our combined research training and career development at UCLA that launched careers of dentist-scientists and oral health-scientists and prepared them for adverse challenges in science, healthcare, and society. The application continues this long-standing tradition and aims to bolster a vigorous and diverse dental, oral and craniofacial research workforce via a rigorous and interdisciplinary training program that offers trainees novel and innovative research training experiences in a highly supportive institutional environment. We have assembled an excellent team of faculty mentors who embody four areas of scientific strengths – (1) Cancer Biology, Oral Cancer & Stem Cells, (2) Craniofacial Biology, Bioengineering & Regenerative Medicine, (3) Microbes – Virulence Mechanisms and Advanced Imaging by CryoEM, and (4) Translational Genetics, Epigenetics, & Genomics. Our interdisciplinary training program links trainees to mentors at the School of Dentistry, School of Medicine, School of Engineering, Jonsson Comprehensive Cancer Center, Molecular Biology Institute, Stem Cell Institute, and California NanoSystem Institute. The integration of these | UNIVERSITY OF CALIFORNIA LOS ANGELES | WONG, DAVID T | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-15 | 2025-07-01 | 2026-06-30 | 2021-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 172,814 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5T90DE030860-05 | T90DE030860 | UCLA Dentist-Scientist and Oral Health-Researcher Training Program | In response to PAR-20-056, we propose to reestablish the T90/R90 comprehensive institutional training program at the UCLA School of Dentistry. This application has been built on more than 20 years of our combined research training and career development at UCLA that launched careers of dentist-scientists and oral health-scientists and prepared them for adverse challenges in science, healthcare, and society. The application continues this long-standing tradition and aims to bolster a vigorous and diverse dental, oral and craniofacial research workforce via a rigorous and interdisciplinary training program that offers trainees novel and innovative research training experiences in a highly supportive institutional environment. We have assembled an excellent team of faculty mentors who embody four areas of scientific strengths – (1) Cancer Biology, Oral Cancer & Stem Cells, (2) Craniofacial Biology, Bioengineering & Regenerative Medicine, (3) Microbes – Virulence Mechanisms and Advanced Imaging by CryoEM, and (4) Translational Genetics, Epigenetics, & Genomics. Our interdisciplinary training program links trainees to mentors at the School of Dentistry, School of Medicine, School of Engineering, Jonsson Comprehensive Cancer Center, Molecular Biology Institute, Stem Cell Institute, and California NanoSystem Institute. The integration of these interdepartmental centers and institutes provides a rich training environment | UNIVERSITY OF CALIFORNIA LOS ANGELES | TON-THAT, HUNG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-27 | 2025-07-01 | 2026-06-30 | 2021-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 455,205 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T90DE030860-05 | T90DE030860 | UCLA Dentist-Scientist and Oral Health-Researcher Training Program | In response to PAR-20-056, we propose to reestablish the T90/R90 comprehensive institutional training program at the UCLA School of Dentistry. This application has been built on more than 20 years of our combined research training and career development at UCLA that launched careers of dentist-scientists and oral health-scientists and prepared them for adverse challenges in science, healthcare, and society. The application continues this long-standing tradition and aims to bolster a vigorous and diverse dental, oral and craniofacial research workforce via a rigorous and interdisciplinary training program that offers trainees novel and innovative research training experiences in a highly supportive institutional environment. We have assembled an excellent team of faculty mentors who embody four areas of scientific strengths – (1) Cancer Biology, Oral Cancer & Stem Cells, (2) Craniofacial Biology, Bioengineering & Regenerative Medicine, (3) Microbes – Virulence Mechanisms and Advanced Imaging by CryoEM, and (4) Translational Genetics, Epigenetics, & Genomics. Our interdisciplinary training program links trainees to mentors at the School of Dentistry, School of Medicine, School of Engineering, Jonsson Comprehensive Cancer Center, Molecular Biology Institute, Stem Cell Institute, and California NanoSystem Institute. The integration of these interdepartmental centers and institutes provides a rich training environment | UNIVERSITY OF CALIFORNIA LOS ANGELES | WONG, DAVID T | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-27 | 2025-07-01 | 2026-06-30 | 2021-07-01 | 2026-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 455,205 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5K01DE032775-03 | K01DE032775 | Oral microbiome establishment and development of Latinx Children at the US-Mexico border | PROJECT SUMMARY/ABSTRACT Early life interactions between the microbiome and its human host are responsible for an array of immune functions and future health outcomes. It is essential to study this period during early life when the oral microbiome changes from highly dynamic infant microbiota towards a more stable adult-like microbiota. The oral microbiome plays an essential role in oral and systemic health. As such, the study of the oral microbiome may serve as a harbinger for children's health. Understanding the establishment and early development of the oral microbiome, and its association with the early childhood caries (ECC), may provide innovative solutions for personalized, predictive, and preventive pediatric dentistry. This Mentored Research Development Award K01 study seeks to understand the dynamic changes of the oral microbiome during the first three years of life among children who were born along the United States (US)-Mexico border. These children experience a high risk of dental caries and other oral diseases; therefore, providing a complex environment for the microbiome. The study aims are: (1) to understand the establishment of newborn oral microbiome among Latinx/Hispanic children living along the US-Mexico border by using salivary samples at prenatal (from mother), 4-, 9-, 12-, 24-, 36-months to characterize their oral microbiome establishment from birth to a full set of twenty teeth; | UNIVERSITY OF CALIFORNIA LOS ANGELES | WANG, YAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-27 | 2025-07-01 | 2026-06-30 | 2023-07-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 139,185 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EY032863-04 | R01EY032863 | Elucidating the role of the oculomotor circuit in free viewing visual search | Project Summary For almost 50 years, scientists have investigated the relationship between eye movement control and the activity of neurons in the frontal eye field (FEF), superior colliculus (SC) and lateral intraparietal area (LIP). The general findings of these studies have been that neurons in all three areas are important for eye movement behavior, but they have identified very few differences between the areas, implying that they all do similar things. Recently, a small number of labs have started using more naturalistic free-viewing behavioral tasks and have found a number of substantive differences in neural responses across these areas, suggesting that they each play a unique role. Based on this data, we formed a hypothesis about the roles of each area and how they may function as a network to generate behavior. Briefly, we have proposed that LIP acts as simple priority map that is constantly accessible, FEF activity controls the timing of saccades and SC activity represents the final decision about where to look. In addition, a subset of neurons in FEF keeps track of where the animal has looked. Building on this previous work, the current proposal has two main aims. The first is to fill in two gaps of our knowledge that are essential in finalizing our hypothesis. As part of this aim, we propose to record from SC neurons in a free viewing visual foraging task to confirm that SC activity is not affected by stimulus identity in ongoing search. | UNIVERSITY OF CALIFORNIA LOS ANGELES | BISLEY, JAMES | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-11 | 2025-07-01 | 2026-06-30 | 2022-09-30 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 520,478 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R37CA289813-01A1 | R37CA289813 | TNF-alpha-"armed" TCR vectors to enhance adoptive cell therapy for solid tumors | PROJECT SUMMARY/ABSTRACT Cancer immunotherapy with T-cells expressing a transgenic T-cell receptor (TCR) or chimeric antigen receptor (CAR) can generate dramatic clinical responses in a variety of solid tumors. However, a significant number of patients do not respond to therapy. We have previously shown that increased secretion activity of tumor necrosis factor alpha (TNF-alpha) is associated with superior clinical responses to TCR-T cell therapy. Furthermore, we have shown that increased TNF-alpha activity reduces immunosuppressive T helper 2 (Th2) cell activity, which is associated with inferior response to therapy due to their anti-effector functionality. We have generated novel lentiviral vectors which simultaneously encode for TNF-alpha along with a tumor antigen-specific TCR or CAR (which we have termed a TNF-alpha-"armed" TCR/CAR vector). Treatment with TNF-alpha-armed TCR-T cells results in enhanced anti-tumor activity in vitro and in vivo in preliminary humanized mouse xenograft studies. Importantly, the improved antitumor functionality was not associated with increased systemic toxicity, due to the antigen-dependent nature of the increased TNF-alpha secretion. We hypothesize that utilizing TNF-alpha-armed TCR/CAR-T cells will result in superior antitumor efficacy of the transgenic T-cells compared to conventional TCR/CAR-T cells. We will explore our hypothesis in a wide variety of TCRs and CARs and associated tumor types via two related but | UNIVERSITY OF CALIFORNIA LOS ANGELES | NOWICKI, THEODORE SCOTT | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-11 | 2025-03-11 | 2026-02-28 | 2025-03-11 | 2030-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 647,632 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AG084036-03 | R01AG084036 | Sexual dimorphic cell type and connectivity atlases of the aging and AD mouse brains | Project Abstract In response to NOT-21-039 and related PAR-22-093, we propose this project to address several urgent needs in the field. Mouse models spanning different ages and sexes are routinely used to quantify anatomic, molecular, and pathologic changes in neurodegenerative diseases like Alzheimer's Disease (AD). Yet, the only available standard mouse brain atlases are constructed from 2-month-old adult male mice. Furthermore, although both normal aging and AD neurodegeneration display sexually dimorphic features, the scientific community lacks the sexually differentiated rodent brain atlases necessary to study these attributes. By applying cutting edge technologies, we have developed for BRAIN Initiative connectomic and cell type mapping projects, we will (1) generate sexually dimorphic 3D aging and AD brain atlases with granular hippocampus (HPF) molecular domains, that can be used as standard atlas templates for all HPF work and (2) we will comprehensively characterize morphological dystrophies, as well as connectional and synaptic disruptions, in aging and AD. In Specific Aim 1, publicly available standard 3D HPF atlases of aging and AD brains will be created. Data will be generated in 2-, 9-, and 18-month-old wildtype (WT), 5xFAD (early AD onset), and MAPT(H1)*N279K (late AD onset) male and female mice. Fine HPF domain delineations will be facilitated by 3D volumetric images of cyto- | UNIVERSITY OF CALIFORNIA LOS ANGELES | DONG, HONG-WEI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-29 | 2025-06-01 | 2026-05-31 | 2023-09-01 | 2028-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 1,570,319 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI174519-03 | R01AI174519 | Sex Differences in NK Cells Mediated by X-linked UTX | PROJECT SUMMARY/ABSTRACT Viral infection outcomes are sex-biased, with males generally more susceptible to human cytomegalovirus (HCMV) and other viral infections compared to females. These differences may reflect sexual dimorphism in immune cell composition and function. As such, it is surprising that numbers of natural killer (NK) cells, a first line of defense against HCMV, are increased in males compared to females. Here we show in mouse models and human samples that while males harbor increased NK cell numbers, they produce less IFN-γ, a critical pro-inflammatory cytokine for NK-mediated anti-viral responses. This difference is not due to divergent levels of gonadal hormones, since these differences are still present in gonadectomized mice. Instead, a screen for X chromosome genes that escape inactivation and demonstrate sexually dimorphic expression in NK cells identified UTX, an epigenetic regulator that alters transcriptional programs through reorganization of chromatin. NK cell-specific UTX deletion phenocopies multiple features of male NK cells, which include increased NK numbers and reduced IFN-γ production. Thus, we hypothesize that NK cell sex differences can be attributed to differential expression of X-linked UTX, which reorganizes chromatin at loci important in NK cell fitness and function. In Aim 1, we will define UTX-mediated temporal control of NK cell numbers and determine whether | UNIVERSITY OF CALIFORNIA LOS ANGELES | O'SULLIVAN, TIMOTHY E | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-26 | 2025-07-01 | 2026-06-30 | 2023-07-07 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 654,304 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI174519-03 | R01AI174519 | Sex Differences in NK Cells Mediated by X-linked UTX | PROJECT SUMMARY/ABSTRACT Viral infection outcomes are sex-biased, with males generally more susceptible to human cytomegalovirus (HCMV) and other viral infections compared to females. These differences may reflect sexual dimorphism in immune cell composition and function. As such, it is surprising that numbers of natural killer (NK) cells, a first line of defense against HCMV, are increased in males compared to females. Here we show in mouse models and human samples that while males harbor increased NK cell numbers, they produce less IFN-γ, a critical pro-inflammatory cytokine for NK-mediated anti-viral responses. This difference is not due to divergent levels of gonadal hormones, since these differences are still present in gonadectomized mice. Instead, a screen for X chromosome genes that escape inactivation and demonstrate sexually dimorphic expression in NK cells identified UTX, an epigenetic regulator that alters transcriptional programs through reorganization of chromatin. NK cell-specific UTX deletion phenocopies multiple features of male NK cells, which include increased NK numbers and reduced IFN-γ production. Thus, we hypothesize that NK cell sex differences can be attributed to differential expression of X-linked UTX, which reorganizes chromatin at loci important in NK cell fitness and function. In Aim 1, we will define UTX-mediated temporal control of NK cell numbers and determine whether | UNIVERSITY OF CALIFORNIA LOS ANGELES | SU, MAUREEN A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-26 | 2025-07-01 | 2026-06-30 | 2023-07-07 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 654,304 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

240

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R01HL174996-01A1 | R01HL174996 | Epigenetic Regulation of Heart Failure with Preserved Ejection Fraction | PROJECT SUMMARY/ABSTRACT Heart failure with preserved ejection fraction (HFpEF) affects ~3 million Americans and is driven by obesity and hypertension. HFpEF is characterized by diastolic dysfunction of the heart, lung edema, impaired skeletal muscle work, elevated circulating liver enzymes, and fluid retention by the kidneys. As a systemic disease, new treatments for HFpEF are likely to arise from investigations across multiple organs. Indeed, emergent HFpEF therapies in humans, including SGLT2 inhibition and GLP1 agonism, both independently have effects on multiple organ systems including decreasing appetite, glucose levels, and body weight, in addition to improving cardiac HFpEF phenotypes like ventricular stiffening and diastolic function. In unpublished data for this proposal, we have shown these therapies to be effective in the ZSF1 rat, providing strong premise to use this model system to develop a greater basic and translational understanding of HFpEF. While previous work has implicated chromatin alterations in other forms of heart disease, epigenomic and transcriptomic reprogramming in HFpEF is not understood. We hypothesize that chromatin remodeling and transcriptome regulatory pathways are mobilized across different organs in response to metabolic and hemodynamic stress, setting into motion the pathologic phenotypes of HFpEF. Our goal is to reveal the molecular | UNIVERSITY OF CALIFORNIA LOS ANGELES | VONDRISKA, THOMAS M. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-28 | 2025-05-01 | 2026-02-28 | 2025-05-01 | 2029-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 699,133 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01HL174996-01A1 | R01HL174996 | Epigenetic Regulation of Heart Failure with Preserved Ejection Fraction | PROJECT SUMMARY/ABSTRACT Heart failure with preserved ejection fraction (HFpEF) affects ~3 million Americans and is driven by obesity and hypertension. HFpEF is characterized by diastolic dysfunction of the heart, lung edema, impaired skeletal muscle work, elevated circulating liver enzymes, and fluid retention by the kidneys. As a systemic disease, new treatments for HFpEF are likely to arise from investigations across multiple organs. Indeed, emergent HFpEF therapies in humans, including SGLT2 inhibition and GLP1 agonism, both independently have effects on multiple organ systems including decreasing appetite, glucose levels, and body weight, in addition to improving cardiac HFpEF phenotypes like ventricular stiffening and diastolic function. In unpublished data for this proposal, we have shown these therapies to be effective in the ZSF1 rat, providing strong premise to use this model system to develop a greater basic and translational understanding of HFpEF. While previous work has implicated chromatin alterations in other forms of heart disease, epigenomic and transcriptomic reprogramming in HFpEF is not understood. We hypothesize that chromatin remodeling and transcriptome regulatory pathways are mobilized across different organs in response to metabolic and hemodynamic stress, setting into motion the pathologic phenotypes of HFpEF. Our goal is to reveal the molecular | UNIVERSITY OF CALIFORNIA LOS ANGELES | LEFER, DAVID JOSEPH | EMORY UNIVERSITY | 2025-04-28 | 2025-05-01 | 2026-02-28 | 2025-05-01 | 2029-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 699,133 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32MH080634-18 | T32MH080634 | Postdoctoral Training in Global AIDS Prevention Research | ABSTRACT This is a competing continuation of the UCLA training program to prepare physician and social/behavioral scientists for academic research careers focused on integrated biomedical-behavioral (i.e., biobehavioral) approaches to HIV/AIDS prevention in diverse global settings. Despite remarkable advances in prevention of new HIV infections and treatment of HIV disease, significant challenges remain that highlight the need for integrating behavioral science and biomedical approaches. The renewal of our highly successful training program will help ensure that a new generation of scientific leaders is prepared to take us forward into the next era of HIV research, specifically by providing training to integrate behavioral and biomedical approaches to preventing HIV/AIDS globally. To reflect our biobehavioral approach, each year one new trainee will be a physician specializing in adult or pediatric infectious diseases (i.e., an ID fellow), and one a social/behavioral scientist with a doctoral degree from a relevant field such as public health, sociology, or public policy. We will ensure all trainees receive rigorous social-behavioral science training and in use of biomarkers and conducting research with clinical context and relevance. All trainees will be provided training and support to launch their careers as independent investigators in HIV/AIDS prevention research. A successful graduate of the training | UNIVERSITY OF CALIFORNIA LOS ANGELES | CLARK, JESSE LAWTON | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-25 | 2025-07-01 | 2026-06-30 | 2007-07-04 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 237,989 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32MH080634-18 | T32MH080634 | Postdoctoral Training in Global AIDS Prevention Research | ABSTRACT This is a competing continuation of the UCLA training program to prepare physician and social/behavioral scientists for academic research careers focused on integrated biomedical-behavioral (i.e., biobehavioral) approaches to HIV/AIDS prevention in diverse global settings. Despite remarkable advances in prevention of new HIV infections and treatment of HIV disease, significant challenges remain that highlight the need for integrating behavioral science and biomedical approaches. The renewal of our highly successful training program will help ensure that a new generation of scientific leaders is prepared to take us forward into the next era of HIV research, specifically by providing training to integrate behavioral and biomedical approaches to preventing HIV/AIDS globally. To reflect our biobehavioral approach, each year one new trainee will be a physician specializing in adult or pediatric infectious diseases (i.e., an ID fellow), and one a social/behavioral scientist with a doctoral degree from a relevant field such as public health, sociology, or public policy. We will ensure all trainees receive rigorous social-behavioral science training and in use of biomarkers and conducting research with clinical context and relevance. All trainees will be provided training and support to launch their careers as independent investigators in HIV/AIDS prevention research. A successful graduate of the training | UNIVERSITY OF CALIFORNIA LOS ANGELES | GORBACH, PAMINA MAE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-25 | 2025-07-01 | 2026-06-30 | 2007-07-04 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 237,989 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R01CA292866-01A1 | R01CA292866 | Investigating mitochondrial networks as a critical determinant of response to antibody drug conjugates in advanced NSCLC | Project Summary The goal of this study is to evaluate mitochondrial networks as a critical determinant of response to antibody drug conjugates (ADCs) in advanced/metastatic (adv/met) non-small cell lung cancer (NSCLC). Recent advances with immune checkpoint inhibitors and targeted therapy have revolutionized the treatment of adv/met NSCLC, but most patients eventually develop therapy resistance. As such, novel approaches to the management of adv/met NSCLC are emerging, including three promising ADCs with the topoisomerase I (topo I) payload deruxtecan (DXd) that target HER2 (T-DXd), HER3 (HER3-DXd), and TROP2 (Dato-DXd). Importantly, recent data suggest that these three DXd-ADCs are effective in adv/met NSCLC after failure of standard therapies. Upon target receptor binding (HER2/HER3/TROP2), DXd-ADCs are internalized via receptor-mediated endocytosis, leading to cleavage of a plasma stable linker, selective delivery of the DXd payload, and DXd mediated tumor cell apoptosis. As such, it would be predicted that the efficacy of DXd-ADCs would be reliant upon high tumor target receptor expression assessed by IHC and expressed as an H-score. However, published data suggest that H-scores are unreliable predictors of patient response to DXd-ADCs and no clear understanding of the biological principles underlying NSCLC tumor response to these emerging agents exists. | UNIVERSITY OF CALIFORNIA LOS ANGELES | SHACKELFORD, DAVID B | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-12 | 2025-03-12 | 2026-02-28 | 2025-03-12 | 2030-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 531,379 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01CA292866-01A1 | R01CA292866 | Investigating mitochondrial networks as a critical determinant of response to antibody drug conjugates in advanced NSCLC | Project Summary The goal of this study is to evaluate mitochondrial networks as a critical determinant of response to antibody drug conjugates (ADCs) in advanced/metastatic (adv/met) non-small cell lung cancer (NSCLC). Recent advances with immune checkpoint inhibitors and targeted therapy have revolutionized the treatment of adv/met NSCLC, but most patients eventually develop therapy resistance. As such, novel approaches to the management of adv/met NSCLC are emerging, including three promising ADCs with the topoisomerase I (topo I) payload deruxtecan (DXd) that target HER2 (T-DXd), HER3 (HER3-DXd), and TROP2 (Dato-DXd). Importantly, recent data suggest that these three DXd-ADCs are effective in adv/met NSCLC after failure of standard therapies. Upon target receptor binding (HER2/HER3/TROP2), DXd-ADCs are internalized via receptor-mediated endocytosis, leading to cleavage of a plasma stable linker, selective delivery of the DXd payload, and DXd mediated tumor cell apoptosis. As such, it would be predicted that the efficacy of DXd-ADCs would be reliant upon high tumor target receptor expression assessed by IHC and expressed as an H-score. However, published data suggest that H-scores are unreliable predictors of patient response to DXd-ADCs and no clear understanding of the biological principles underlying NSCLC tumor response to these emerging agents exists. | UNIVERSITY OF CALIFORNIA LOS ANGELES | LISBERG, AARON ELLIOTT | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-12 | 2025-03-12 | 2026-02-28 | 2025-03-12 | 2030-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 531,379 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01AI186079-01A1 | R01AI186079 | Transcriptional Regulation of human natural killer cell function | Project Summary Natural killer (NK) cells have the innate capacity to identify and eliminate virally infected cells. Human cytomegalovirus (HCMV) infection increases the risk of severe health issues in newborns and patients with immune deficiencies (such as AIDS patients or solid organ transplant recipients). Previous work in mice and humans has demonstrated that NK cells are essential for host protection against herpesviruses such as HCMV, and that mouse cytomegalovirus (MCMV) infection can be utilized to model and study HCMV infection in vivo. While the transcriptional and epigenetic regulators associated with mouse NK cell activation and persistence during viral infection have been well studied, they are still not well understood in human NK cells. Our long-term goals seek to identify the relevant transcriptional regulators of human NK cell function following viral infection. To address this, we performed a targeted CRISPR screen in primary PBMC-derived human NK cells concentrated on transcription factors differentially expressed during human NK cell development. Of these candidates, MEF2C was the sole transcription factor broadly required for human NK cell cytotoxicity, proliferation, and antiviral cytokine production ex vivo. Analysis of PBMCs from patients with MEF2C haploinsufficiency syndrome (MCHS) further demonstrated defects in NK cell proliferation and effector function | UNIVERSITY OF CALIFORNIA LOS ANGELES | O'SULLIVAN, TIMOTHY E | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-13 | 2025-05-13 | 2026-04-30 | 2025-05-13 | 2030-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 666,567 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01AI185026-01A1 | R01AI185026 | The IRF regulatory network in innate immune training of macrophages | Macrophages play vital roles as sentinel cells of the immune system to coordinate immune responses in response to pathogen exposure. Macrophage responses are shaped by their exposure history. We and other have shown that when exposed to pathogens or cytokines, macrophages remodel the epigenome through formation of de novo enhancers. This epigenomic reprogramming produces innate immune "training" and alters responses to subsequent stimuli. "Trained" macrophages may have increased capacity to fight infection, but when dysregulated, may also produce unwanted inflammation. Thus, it is critical to develop a mechanistic understanding of how epigenomic remodeling and innate immune training occur. We have recently described how the transcription factor NF-κB produces de novo enhancers in a stimulus-specific manner (Science, 372, pp.1349-1353). Here, we extend those findings to study the roles of the interferon- regulatory factors (IRFs) and STATs, focusing on IRF1, IRF3, IRF7, ISGF3 and GAF. Their regulation is dynamic and interdependent and they all bind the same DNA sequence. Thus, how their functional specificity is regulated is not intuitive. Our studies focus on bone-marrow-derived and tissue-resident macrophages. HYPOTHESIS: IRF/STAT family members remodel the epigenome and chromosome organization of macrophages in a combinatorial manner; each factor plays a distinct role, working sequentially to reprogram gene expression responses to subsequent stimuli. In Aim 1 we will dissect the roles of innate immune IRFs in de novo enhancer formation, using H3K4me1 ChIP- seq and ATAC-seq after stimulation with a systematic panel of ligands and genetic knockouts. Based on our preliminary results we hypothesize that IRF1 is a critical pioneer factor. We will test this hypothesis in vitro and in vivo with peritoneal macs and Kupffer cells In Aim 2 we will dissect how IRF/STATE chromatin remodeling affects later gene expression in response to subsequent endotoxin challenge. We distinguish | UNIVERSITY OF CALIFORNIA LOS ANGELES | HOFFMANN, ALEXANDER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-26 | 2025-01-01 | 2025-12-31 | 2025-01-01 | 2029-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 643,718 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 2R01NS112799-06 | R01NS112799 | Shear Stress and Endothelial Pathophysiology in Intracranial Atherosclerosis | PROJECT SUMMARY/ABSTRACT The overall goal of this proposed renewal is to establish that the focal region of low shear stress (0-4 dyne/cm2) immediately downstream or in the post-stenotic segment of intracranial atherosclerotic disease (ICAD) is a marker of atherogenesis and recurrent stroke, providing a therapeutic target for anti-inflammatory or anti-thrombotic interventions. Our central hypothesis is that post-stenotic low shear stress associated with atherogenic endothelial pathophysiology provides a rational basis for precision medicine of ICAD. Our prior data on low shear stress in the MCA in SAMMPRIS confirms the potential influential role of shear stress associated with endothelial pathophysiology recognized in systemic atherosclerosis yet extended to the cerebral circulation for the first time. Our three expanded independent specific aims leverage an ongoing, invaluable collaboration and the unmatched quality of the SAMMPRIS imaging archive. The Neurovascular Imaging Research Core at UCLA will conduct the prospective experiments to validate focal low shear stress measured on CTA CFD of ICAD across all arteries in SAMMPRIS with detailed anatomical flow models created from the same source images [SA-1]. This aim enables us to use our validated flow models to directly observe flow vortices and adjacent low shear stress in all ICAD arterial sites [SA-1]. These validated flow models serve as a | UNIVERSITY OF CALIFORNIA LOS ANGELES | HINMAN, JASON D | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-30 | 2025-06-01 | 2025-10-31 | 2020-02-01 | 2025-10-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 397,033 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 2R01NS112799-06 | R01NS112799 | Shear Stress and Endothelial Pathophysiology in Intracranial Atherosclerosis | PROJECT SUMMARY/ABSTRACT The overall goal of this proposed renewal is to establish that the focal region of low shear stress (0-4 dyne/cm2) immediately downstream or in the post-stenotic segment of intracranial atherosclerotic disease (ICAD) is a marker of atherogenesis and recurrent stroke, providing a therapeutic target for anti-inflammatory or anti-thrombotic interventions. Our central hypothesis is that post-stenotic low shear stress associated with atherogenic endothelial pathophysiology provides a rational basis for precision medicine of ICAD. Our prior data on low shear stress in the MCA in SAMMPRIS confirms the potential influential role of shear stress associated with endothelial pathophysiology recognized in systemic atherosclerosis yet extended to the cerebral circulation for the first time. Our three expanded independent specific aims leverage an ongoing, invaluable collaboration and the unmatched quality of the SAMMPRIS imaging archive. The Neurovascular Imaging Research Core at UCLA will conduct the prospective experiments to validate focal low shear stress measured on CTA CFD of ICAD across all arteries in SAMMPRIS with detailed anatomical flow models created from the same source images [SA-1]. This aim enables us to use our validated flow models to directly observe flow vortices and adjacent low shear stress in all ICAD arterial sites [SA-1]. These validated flow models serve as a | UNIVERSITY OF CALIFORNIA LOS ANGELES | LIEBESKIND, DAVID SIGMUND | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-05-30 | 2025-06-01 | 2025-10-31 | 2020-02-01 | 2025-10-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 397,033 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 4DP2CA271301-04 | DP2CA271301 | Uncovering diverse genotype-phenotype relationships in prostate cancer | Research Summary/Abstract The sheer genetic heterogeneity and complexity of cancer has been laid bare by next-generation sequencing studies of cancer genomes. A major challenge in the post-genomic era of cancer biology is to move beyond descriptive analyses of genomic data and derive functional insights into the complex multigenic interactions that produce complicated phenotypes associated with cancer evolution. Available experimental systems are poorly-suited to address this problem in a systematic and expeditious manner as they generally lack scale, throughput, economy, or biological relevance. We therefore propose the development of a next-generation functional cancer genomics assay that overcomes these limitations and will be employed here to define complicated genotype-to-phenotype relationships in contexts related to prostate cancer initiation and progression. The assay combines the efficient delivery of random, compound genetic perturbations from barcoded lentiviral libraries encoding gain-of-function and/or loss-of-function events; biological selection for a cancer phenotype; and single-cell sequencing analysis to enumerate lentiviral barcodes for the massively parallel association of genotype with phenotype. The major goal of this project is to apply and advance this pioneering strategy to broadly advance our understanding of prostate cancer biology by characterizing | UNIVERSITY OF CALIFORNIA LOS ANGELES | LEE, JOHN KYUNG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-09 | 2024-09-01 | 2026-08-31 | 2021-09-23 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 945,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32EB002101-48 | T32EB002101 | Physics and Biology in Medicine Research Training | Abstract: The specific aim of the resubmission of this training grant's competitive renewal proposal is to continue the development of research scientists that are well versed in physics, biology, mathematics, chemistry, engineering and computer science, who also understand the application of these disciplines to the detection, diagnosis and assessment of treatment of disease. While the focus of this training program is the UCLA Physics and Biology in Medicine Interdepartmental Graduate Program, the training program is not limited to the traditional practice of Medical Physics and is much broader in scope. This training program has four tracks. The Medical Imaging track investigates the physics of diagnostic radiology modalities (e.g. MRI, MR Spectroscopy, CT) and Computer Vision methods to investigate areas such as quantitative imaging, imaging biomarkers, Radiomics and many Machine Learning/Deep Learning approaches (detection and diagnosis of disease) all of which seek to extract additional information from image data and relate it to other key information about patients and disease. The Molecular Imaging track investigates a wide range of topics including the physics of PET, optical and combined imaging modalities, microfluidics, theranostics, development of personalized dosimetry for radionuclide therapy and others, all of which focus on providing investigations of basic biological mechanisms, both normal and | UNIVERSITY OF CALIFORNIA LOS ANGELES | MCNITT-GRAY, MICHAEL F | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-25 | 2025-07-01 | 2026-06-30 | 1997-08-19 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 190,658 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HL175074-02 | R01HL175074 | A population-based computational approach for arrhythmia prediction and therapy | PROJECT SUMMARY Sudden cardiac death is primarily caused by ventricular arrhythmias, accounting for nearly half of all cardiovascular disease deaths in the US. However, most of the currently available antiarrhythmic drugs are proarrhythmic, and while implanted cardioverter defibrillators are believed to be the most effective therapy, their low efficacy and high cost pose significant challenges. Both implanted cardioverter defibrillators and drug therapies necessitate accurate risk stratification, and drug therapies require not only a comprehensive understanding of the mechanisms but also the identification of appropriate drug targets. The difficulties in risk stratification and identifying the right drug targets are that: 1) at the individual scale, arrhythmias have multiple and multiscale causes and mechanisms. Drugs target entities at the molecular scale but arrhythmias are fundamentally tissue-scale phenomena, with no simple one-to-one relationships due to complex multiscale nonlinear interactions. An antiarrhythmic drug may suppress one particular arrhythmia mechanism but potentiate another mechanism, unexpectedly increasing rather than decreasing mortality as shown in large clinical trials; and 2) at the population scale, a drug may be antiarrhythmic for one individual but proarrhythmic for another due to inter-individual variability/diversity and complex environmental differences, which may also account for the | UNIVERSITY OF CALIFORNIA LOS ANGELES | QU, ZHILIN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-10 | 2025-07-01 | 2026-06-30 | 2024-07-09 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 393,750 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F30MH135712-02 | F30MH135712 | Mapping cell type specific isoform diversity in the human brain: dissecting mechanisms of alternative splicing in ASD | PROJECT SUMMARY/ABSTRACT Large-scale RNA sequencing studies have provided remarkable insight into the brain molecular processes that underlie complex neurodevelopmental disorders like autism spectrum disorder (ASD). Bulk processing of brain tissue has linked the disruption of alternative splicing, a mechanism by which a gene's exons and introns are differentially processed into mRNA isoforms, to the transcriptomic changes seen in ASD. Furthermore, single-cell and single-nucleus analyses have localized these alterations to pro-inflammatory microglia, astrocytes, and deep excitatory neuron populations. However, prior splicing analyses were limited to well-annotated isoforms from short-read data, which account for only a small subset of all isoforms present in the brain transcriptome. Now, emerging third generation "long-read" sequencing technologies allow for the processing of full-length transcripts, revealing the full profile of introns and exons for both known and novel gene isoforms. Here, we propose single nucleus long-read sequencing of over 60 human prefrontal cortex samples, including 33 individuals with a diagnosis of ASD and 30 without such a diagnosis, to fully interrogate the biological function of isoforms in neuropsychiatric disease. Given the existing evidence of splicing alterations in ASD, and the growing body of evidence that isoform expression captures the brain's transcriptomic diversity better than gene | UNIVERSITY OF CALIFORNIA LOS ANGELES | MARGOLIS, MICHAEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-01 | 2025-07-01 | 2026-06-30 | 2024-07-01 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 41,872 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F30MH135660-02 | F30MH135660 | Functional Genomic Interrogation of Autism Spectrum Disorder Genetic Risk on Microglia-Neuronal Interactions | PROJECT SUMMARY/ABSTRACT Autism spectrum disorder (ASD) is a lifelong, common neurodevelopmental disorder (NDD) with high heritability and complex genetic architecture. Known genetic risk factors, including large effect, de novo mutations that cause approximately 10% of ASD cases, have their maximal expression and converge during early brain development to impact neurogenesis and neuronal development. Yet, multiple analyses of post-mortem brain from individuals with ASD have consistently identified pervasive microglial activation. Study of cortical development in ASD has centered around neurons. So, there is a dearth of knowledge surrounding microglia function in the developing brain in ASD, which is especially important because microglia colonize the developing fetal cortex during the epoch during in which ASD risk genes converge. Here, I propose to leverage advances in human stem cell (SC) culture, including the development and validation of 3D human cortical spheroid (hCS) models of human brain development, to assess the impact of ASD genetic risk and neuronal-microglial interactions on microglial function. Cell lines derived from control, non-ASD, SC lines and two SC lines with a haploinsufficiency of high-risk ASD-associated genes (CHD8 and SCN2A) will be utilized to derive microglia and hCS. Bulk transcriptomics, morphological analysis, and phagocytosis assays of microglia from SC lines | UNIVERSITY OF CALIFORNIA LOS ANGELES | HAWKEN, NATALIE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-11 | 2025-07-01 | 2026-06-30 | 2024-07-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 41,872 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AI175920-02 | R21AI175920 | Therapy for long-COVID in a preclinical model | ABSTRACT New SARS-CoV-2 variants and novel coronaviruses will constantly arise and affect large proportions of the worldwide population. Although the current wave of infections with Omicron subvariants is much less lethal than that caused by previous SARS-CoV-2 variants (e.g., Wuhan-Hu1, Alpha, and Delta), about 10% of Omicron-infected patients develop prolonged post-acute neurological sequelae involving cognitive impairments ("brain fog"), difficulty concentrating, anxiety, and depression. Histological studies of brains from COVID-19 patients have often observed immune cell infiltrates and increased frequencies of glial cells with inflammatory phenotypes indicative of neuroinflammatory responses. Currently, there are no approved prophylactic or interventive treatments for SARS-CoV-2-induced neuroinflammation. There is a growing body of evidence that immune cells, microglia, and astrocytes express γ -aminobutyric acid receptors (GABAA-Rs). The activation of these GABAA-Rs inhibits their pro-inflammatory activities and shifts T cells, antigen-presenting cells, microglia, and astrocytes toward anti-inflammatory phenotypes. Taking advantage of these properties, researchers have used homotaurine, a clinically applicable GABAA-R agonist that can cross the blood-brain-barrier, to 1) reverse experimental autoimmune encephalomyelitis (EAE) a model of multiple sclerosis (MS) and 2) reduce the levels inflammatory cytokines in the | UNIVERSITY OF CALIFORNIA LOS ANGELES | KAUFMAN, DANIEL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-03 | 2025-06-01 | 2027-05-31 | 2024-07-11 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 196,875 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01MH137461-02 | R01MH137461 | Role of prefrontal dopamine circuits in threat avoidance learning | PROJECT SUMMARY Ongoing evaluation of environmental cues that predict aversive outcomes enable animals to avoid threats. However, learned avoidance can easily become maladaptive. Excessive or inappropriate avoidance is a core feature of numerous psychiatric disorders (e.g., depression, anxiety, PTSD and OCD). Although pathological behavior in these conditions is linked to dysfunction in the prefrontal cortex, we lack the detailed neurobiological understanding necessary to design precisely targeted therapeutic interventions. The medial prefrontal cortex (mPFC) is required for learning associations that drive approach or avoidance behaviors, but the circuit mechanisms that underlie this process are poorly understood. Prefrontal dopamine (DA), in contrast with subcortical DA, most strongly encodes aversive stimuli. DA has a well-established role in plasticity and shapes activity in projection-specific mPFC neuronal populations expressing either D1 or D2 receptors (D1R or D2R). However, the role of prefrontal DA, and D1R+ vs. D2R+ populations, in avoidance learning remains largely mysterious. We will address these deficits using innovative tools that allow us to measure and/or manipulate DA and mPFC neuron populations while mice learn to avoid threats. We will test the specific hypothesis that DA generates an mPFC activity state required for flexibly learning to associate cues with actions that preempt | UNIVERSITY OF CALIFORNIA LOS ANGELES | DENARDO, LAURA ANNE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-14 | 2025-02-01 | 2026-01-31 | 2024-07-11 | 2029-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 717,801 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MH137461-02 | R01MH137461 | Role of prefrontal dopamine circuits in threat avoidance learning | PROJECT SUMMARY Ongoing evaluation of environmental cues that predict aversive outcomes enable animals to avoid threats. However, learned avoidance can easily become maladaptive. Excessive or inappropriate avoidance is a core feature of numerous psychiatric disorders (e.g., depression, anxiety, PTSD and OCD). Although pathological behavior in these conditions is linked to dysfunction in the prefrontal cortex, we lack the detailed neurobiological understanding necessary to design precisely targeted therapeutic interventions. The medial prefrontal cortex (mPFC) is required for learning associations that drive approach or avoidance behaviors, but the circuit mechanisms that underlie this process are poorly understood. Prefrontal dopamine (DA), in contrast with subcortical DA, most strongly encodes aversive stimuli. DA has a well-established role in plasticity and shapes activity in projection-specific mPFC neuronal populations expressing either D1 or D2 receptors (D1R or D2R). However, the role of prefrontal DA, and D1R+ vs. D2R+ populations, in avoidance learning remains largely mysterious. We will address these deficits using innovative tools that allow us to measure and/or manipulate DA and mPFC neuron populations while mice learn to avoid threats. We will test the specific hypothesis that DA generates an mPFC activity state required for flexibly learning to associate cues with actions that preempt | UNIVERSITY OF CALIFORNIA LOS ANGELES | WILKE, SCOTT ALLEN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-14 | 2025-02-01 | 2026-01-31 | 2024-07-11 | 2029-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 717,801 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01EY022979-13 | R01EY022979 | A cell-type specific explanation of visual decision circuits. | Abstract The main goal of my laboratory is to understand the neural circuits that support perceptual decision-making. Recent efforts to understand microcircuits within decision-making areas have been fruitful, thanks in part to the ability to identify and manipulate distinct types of inhibitory neurons. Our understanding how distinct types of excitatory pyramidal neurons (PyNs) shape circuits has lagged behind. This lack of understanding is particularly problematic for decision circuits in which PyN type can determine the long-range project target of neurons within an area. To surmount this problem, we propose to compare the contribution of distinct PyN types to key decision-making computations: working memory and evidence accumulation. We will measure and manipulate neural activity of intratelencephalic (IT) and pyramidal tract (PT) neurons in animals trained to make decisions about the stochastically-varying spatial position of visual gratings. We seek to understand how PT and IT neurons in multiple neural structures collectively support the computations needed for decision-making. In Aim 1, we will use widefield calcium imaging to generate cortex-wide activity maps for each PyN type. We will compare the spatial and temporal patterns at multiple scales, and will deploy quantitative analyses to identify candidate regions for decision-making computations. In Aim 2, we will measure the activity of single cells within these | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHURCHLAND, ANNE KATHRYN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-03 | 2025-07-01 | 2026-06-30 | 2013-03-01 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 393,750 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM130370-07 | R35GM130370 | The control of gene expression by eukaryotic ribonucleases | Project Summary/Abstract RNA processing and degradation mechanisms play critical functions in the control of gene expression. Not only do they regulate global transcripts abundance, but they also provide quality control mechanisms to eliminate improperly processed or mis-localized transcripts. Work in our laboratory focuses on two main aspects of RNA-based regulatory processes. The first axis of research is focused on the function of nuclear ribonucleases and of nuclear RNA degradation pathways. Nuclear RNA processing and degradation by the RNA exosome, RNase III and the Rex exonucleases play important roles in ribosome biogenesis and in controlling expression of genes in response to stress. Work presented in this proposal will focus on determining the function of nuclear ribonucleases on regulating the expression of key chromatin remodeling factors during stress and on identifying the role of the cancer-linked ribonuclease Rexo4 in mammalian ribosomal RNA processing. The second area of focus of our group is to understand the impact of splicing inactivation on global gene expression. We have analyzed the function of splicing factors in vivo using RNA sequencing and shown that splicing inactivation results in the | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHANFREAU, GUILLAUME F | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-14 | 2025-06-01 | 2026-05-31 | 2019-01-01 | 2029-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 450,765 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HD115349-02 | R01HD115349 | X chromosome dosage compensation and the regulation of the feto-maternal interface | PROJECT SUMMARY The goal of this proposal is to investigate how gene expression dosage on the X chromosomes is regulated during embryonic and extraembryonic development and how its deregulation impairs the feto-maternal interface within the placenta. X-chromosome dosage compensation in female placental mammals occurs through two epigenetic processes: X-chromosome inactivation (XCI), which induces the inactive X chromosome (Xi), and X-chromosome upregulation (XCU), which increases the expression of the single active X chromosome (Xa) to match the gene dosage of autosomes. XCI happens twice in mouse development. First, an imprinted mechanism silences the paternal X (imprinted XCI, iXCI) in pre-implantation embryos. iXCI is reversed in epiblast cells of the blastocyst and induced again on either the maternal or paternal X in embryonic cells upon implantation (random XCI, rXCI); in contrast, extraembryonic cells, which form the placenta, maintain iXCI. XCU accompanies both iXCI and rXCI. XCI mechanisms are well-understood, but those governing XCU remain largely elusive. The long non-coding RNA Xist is the master regulator of both forms of XCI. Conserved repeats of Xist, termed A-F, are critical for Xist's function and recruit specific proteins to block transcription and induce a heterochromatin state. For instance, the B-repeat recruits repressive proteins including polycomb complexes and is required for | UNIVERSITY OF CALIFORNIA LOS ANGELES | PLATH, KATHRIN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-04 | 2025-05-01 | 2026-04-30 | 2024-07-15 | 2029-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 550,091 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL175773-02 | R01HL175773 | Mechanisms of nonvesicular cholesterol transport | ABSTRACT Our long-term objective is to define cellular pathways that regulate cellular cholesterol flux and to elucidate their impact on metabolism and pathology. Most of the free cholesterol in mammalian cells resides in the plasma membrane (PM). We previously showed that the Aster family of nonvesicular lipid transporters are critical for the movement of cholesterol from the PM to the ER in most if not all mammalian cells. Asters are ER-anchored proteins that bind cholesterol and facilitate the formation of ER-PM contacts in response to elevated accessible PM cholesterol levels. Although they are required for efficient PM to ER transport, Asters almost certainly do not act alone. Other factors are very likely to be involved in the spatial organization of accessible PM cholesterol, the formation and stabilization of PM-ER contacts, the movement of Aster proteins from ER to PM, and the channeling of PM cholesterol to specific regions of the ER for SREBP regulation or esterification by ACAT. The identity of such factors is currently unknown. A complete understanding of how cellular cholesterol is transported in vascular cells through nonvesicular pathways will fill important knowledge gaps and may uncover new opportunities for therapeutic intervention in cholesterol movement in the setting of cardiovascular disease. Specific Aim 1 will identify new players in nonvesicular lipid transport. We have | UNIVERSITY OF CALIFORNIA LOS ANGELES | TONTONOZ, PETER J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-27 | 2025-06-01 | 2026-05-31 | 2024-08-01 | 2028-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 727,059 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI052217-21 | R01AI052217 | Cell Surface Polymer Display in Gram-Positive Bacteria | Project Summary Gram-positive bacteria are surrounded by a thick peptidoglycan cell wall that is covalently affixed with a diverse array of macromolecules that maintain cell integrity and promote effective interactions with the environment. In clinically important bacterial pathogens, these macromolecules function as essential virulence factors. Our research will investigate how bacteria elaborate their surfaces with adhesive pili and cell wall glycopolymers that are critically important for microbial pathogenicity and growth. Both are attached to the same site on the cell surface and their relative abundance is balanced to maintain homeostasis. We will study the prototypical SpaA-pilus from Corynebacterium diphtheriae, the causative agent of the severe respiratory disease, diphtheria. The SpaA-pilus and related pili in >1,800 bacterial species are assembled by polymerases that covalently link pilus protein subunits (pilins) via lysine-isopeptide bonds that confer enormous tensile strength. By synergistically employing structural, biochemical, cellular, computational, and proteomic methods, we aim to learn how these polymerases select and crosslink their pilin substrates to build pili. We will also determine the first-ever atomic level structure of a crosslinked pilus and uncover the full array of pilus structures that inhabit the surface of C. diphtheriae. In complementary studies, we seek to identify small molecules that selectively disrupt the synthesis | UNIVERSITY OF CALIFORNIA LOS ANGELES | CLUBB, ROBERT THOMPSON | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-10 | 2025-07-01 | 2026-06-30 | 2002-06-01 | 2029-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 565,232 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21AT012694-02 | R21AT012694 | Whole-body-level metabolic flux quantitation by machine learning | Project Summary Systemic diseases such as diabetes mellitus and metabolic syndrome affect multiple organs of the body. While the human body is naturally capable of self-healing, it faces an increasing challenge as multiple components of the systems of the human body go awry. Metabolism is a dynamic network of biochemical reactions that support cell proliferation and biosynthesis. On the whole-body level, metabolic networks of individual tissues and organs are connected by the circulatory system and interfaced with the digestive and excretory systems. Our ability to cure systemic diseases relies on a quantitative understanding of whole-body metabolism, which requires comprehensive measurement of its dynamic states. However, challenges arise from the lack of our ability to quantify metabolic fluxes (i.e., rates at which pathways are utilized) on a systems level. Metabolic fluxes are a direct readout for the dynamic state of metabolism but intangible deduced quantities that result from the catalytic interaction between metabolites and enzymes according to the kinetic and thermodynamic laws. Metabolic flux analysis (MFA) framework allows quantitation of metabolic fluxes by imposing mass balances on all isotopologues resulting from stable isotope tracing experiments. As | UNIVERSITY OF CALIFORNIA LOS ANGELES | LAI, PIN-KUANG | THE TRUSTEES OF THE STEVENS INSTITUTE OF TECHNOLOGY | 2025-05-01 | 2025-05-01 | 2027-04-30 | 2024-07-17 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 188,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R21AT012694-02 | R21AT012694 | Whole-body-level metabolic flux quantitation by machine learning | Project Summary. Systemic diseases such as diabetes mellitus and metabolic syndrome affect multiple organs of the body. While the human body is naturally capable of self-healing, it faces an increasing challenge as multiple components of the systems of the human body go awry. Metabolism is a dynamic network of biochemical reactions that support cell proliferation and biosynthesis. On the whole-body level, metabolic networks of individual tissues and organs are connected by the circulatory system and interfaced with the digestive and excretory systems. Our ability to cure systemic diseases relies on a quantitative understanding of whole-body metabolism, which requires comprehensive measurement of its dynamic states. However, challenges arise from the lack of our ability to quantify metabolic fluxes (i.e., rates at which pathways are utilized) on a systems level. Metabolic fluxes are a direct readout for the dynamic state of metabolism but intangible deduced quantities that result from the catalytic interaction between metabolites and enzymes according to the kinetic and thermodynamic laws. Metabolic flux analysis (MFA) framework allows quantitation of metabolic fluxes by imposing mass balances on all isotopologues resulting from stable isotope tracing experiments. As | UNIVERSITY OF CALIFORNIA LOS ANGELES | PARK, JUNYOUNG O. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-01 | 2025-05-01 | 2027-04-30 | 2024-07-17 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 188,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HL174472-02 | R01HL174472 | ZFP36, an RNA Binding Protein that Regulates DNA Repair and Cell Proliferation in PAH | SUMMARY. Pulmonary Arterial Hypertension (PAH) is a pulmonary vascular disease characterized by increased pulmonary arterial pressure. PAH patients are young, have poor life quality, and have a short life expectancy. This daunting fact underscores our need for innovative approaches in PAH. PAH arises from a pro-proliferative and anti-apoptotic phenotype of pulmonary arterial smooth muscle cells (PASMC), endothelial cells (PAEC), and fibroblast. Recent advances linked this phenotype to a genome-wide deregulation of gene expression. Therefore, it is imperative to decode the cause of this deregulation to find new therapies. Regulation of gene expression is governed, in large part, by one main class of protein: RNA-binding proteins (RBP). RBPs regulate the fate of hundreds of transcripts at once through the recognition of specific motifs that confer them a high therapeutic potential. However, limited data exist on their implication in PAH. Here, using large-scale transcriptomic data from PAH patients' lungs, and cultured PASMC and PAEC, we found ZFP36 an RBP increased in lungs and further enriched in PASMC but not in PAEC. We used computational biology to identify the targets of ZFP36 and characterize their functions in PAH-PASMC. Our data show that ZFP36 targets are lead actors in DNA repair and resistance to apoptosis (e.g. RFC3) and cell cycle (e.g. ANAPC4). In-vitro | UNIVERSITY OF CALIFORNIA LOS ANGELES | EGHBALI, MANSOUREH | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-24 | 2025-06-01 | 2026-05-31 | 2024-07-20 | 2028-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 393,750 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5F31GM154466-02 | F31GM154466 | Defining the role of DUSP12 in the regulation of cell division and apoptosis. | PROJECT SUMMARY. Cell division is a complex process that is tightly regulated by the activation and inactivation of a series of proteins that ensure the proper segregation of genetic material into two daughter cells. Misregulation of key mitotic events, including chromosome alignment and segregation, can lead to genetic mutation that promotes abnormal cell proliferation and tumorigenesis. To better understand cell division and its misregulation in human disease, we performed a genetic RNAi screen for novel mitotic regulators and identified the phosphatase DUSP12. While DUSP12 has been shown to possess pro-survival attributes, it is unclear if this is related to its potential role in cell division. Preliminary proteomic analyses of DUSP12 using affinity- and proximity-based approaches coupled to mass spectrometry identified ZPR9 as a potential interactor of DUSP12 which has been validated by in-cell and in-vitro IP assays. Previous studies have shown that ZPR9 may play a role in apoptosis, but it is unclear if and how ZPR9 participates in cell division and, more so, how it promotes cell death. The central hypothesis of this project is that DUSP12 is a novel mitotic regulator and it influences cell fate by de-phosphorylating its target substrates, including ZPR9, which plays a critical role in the processes of cell death and proliferation. Using cancer cell lines, Aim 1 will characterize how DUSP12 modulation influences mitotic progression. Using cancer cell | UNIVERSITY OF CALIFORNIA LOS ANGELES | ABDUSAMAD, MAI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-17 | 2025-07-11 | 2026-01-10 | 2024-07-11 | 2026-01-10 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 24,822 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01AI181579-02 | R01AI181579 | Harnessing the Pathogenesis of CMV Against HIV | PROJECT SUMMARY/ABSTRACT. CD8+ cytotoxic T lymphocytes (CTLs) play a key role protective role in HIV-1 infection, but cannot fully suppress the virus because they require antigen for maintenance. HIV-1-specific CTLs mediate the suppression of HIV-1 for the "asymptomatic" phase of chronic infection. The CTL response partially controls infection, but once the antigen is cleared to very low levels, they decay to low frequency resting central memory cells. Since CTLs require antigen to maintain effector function, they cannot fully suppress even in most "elite controllers," who exhibit pathogenic low level infection. To suppress HIV-1 fully, CTLs need to be maintained independently of HIV-1 replication. Cytomegalovirus (CMV) drives CTL persistence through frequent low grade reactivations. Frequent spontaneous non-pathogenic reactivations of CMV drive persistent maintenance of CMV-specific active effector CTLs. We hypothesize that creating CTLs recognizing both CMV and HIV-1 can yield superior control of HIV-1 infection. Such CTLs would be maintained by natural CMV reactivations to be primed as active effector cells against HIV-1. To achieve this goal, we have developed a prototype bi-specific chimeric antigen receptor (CAR) that recognizes both CMV and HIV-1, coupling maintenance to CMV and de-coupling maintenance from | UNIVERSITY OF CALIFORNIA LOS ANGELES | YANG, OTTO O | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-02 | 2025-06-01 | 2026-05-31 | 2024-07-22 | 2029-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 467,055 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R01HL171307-02 | R01HL171307 | Adenine metabolism in cardiac repair | PROJECT SUMMARY/ABSTRACT The mammalian heart does not robustly regenerate after myocardial infarction and heals via a fibrotic repair response. Scar tissue is non-contractile, increases the hemodynamic burden on the remaining cardiac muscle and over time adverse cardiac remodeling occurs leading to ventricular dilatation and development of heart failure. Understanding mechanisms of ventricular remodeling to redirect the cardiac injury response from a fibrotic to a reparative one remains one of the broad therapeutic goals in cardiovascular medicine. We have recently identified extracellular nucleotide metabolism as a novel target for cardiac remodeling after ischemic cardiac injury. We demonstrated that after cardiac injury, the ectonucleotidase ENPP1 is upregulated and hydrolyzes extracellular ATP into AMP. Increased AMP was converted into adenine and extracellular adenine initiated a pro-inflammatory and pro-apoptotic cascade that caused cell death by disrupting NAD and pyrimidine biosynthesis in non-myocytes and myocytes. However the mechanisms of adenine generation and transport across the cell membrane, molecular and biochemical mechanisms of downstream effects on NAD and pyrimidine biosynthesis and whether the ENPP1/AMP/Adenine axis can be targeted for therapeutic gain to attenuate post infarct cardiac remodeling are unknown. In this proposal, we form a multi-disciplinary team | UNIVERSITY OF CALIFORNIA LOS ANGELES | DEB, ARJUN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-11 | 2025-05-01 | 2026-04-30 | 2024-07-25 | 2028-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 727,945 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HD054453-17 | R01HD054453 | Circuit Defects Underlying Deficits in Social Touch in Fragile X Syndrome | ABSTRACT Sensory hypersensitivity and the resulting avoidance behaviors represent a major challenge for most individuals with Fragile X syndrome (FXS) and for many autistic people. Differences in sensory processing can also contribute to inattention/distraction, learning disability, repetitive behaviors, and even social avoidance. Indeed, exaggerated responses to tactile stimuli could also worsen anxiety about social interactions, especially if they involve physical contact (e.g., shaking hands, hugging, kissing) and if the contact is unwanted. For this proposal we will explore this relationship between sensory hypersensitivity and social experience in FXS/autism. Social touch per se has not been investigated in animal models of autism, including FXS; therefore, it is presently unknown whether they display unique avoidance behaviors or aversive facial expressions to different types of social touch. It is also not known how such maladaptive behaviors to social touch might be represented in neural dynamics of relevant brain areas. To address these knowledge gaps, we have developed a novel assay for social touch in mice. We previously demonstrated that Fmr1-/- mice, the main model of FXS, show avoidance and defensive behaviors to repetitive whisker stimulation, akin to tactile defensiveness in humans with FXS. In more recent studies we have shown that Fmr1-/- mice and maternal immune activation (MIA) model mice both | UNIVERSITY OF CALIFORNIA LOS ANGELES | PORTERA-CAILLIAU, CARLOS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-24 | 2025-05-01 | 2026-04-30 | 2024-08-01 | 2029-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 431,582 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM147391-04 | R35GM147391 | Nanoscale Temperature Mapping and Thermal Regulation of Intracellular Dynamics | Project Summary Temperature is critical to all life activities and regulates biological processes at various levels. Cells not only detect temperature changes through their unique temperature-sensitive molecular machineries but also adapt with appropriate responses to maintain their inherent functions. Despite the fundamental involvement of temperature in biological processes, the molecular mechanism by which cells produce and use heat is largely unknown. Our aim to develop atomically precise nanoarchitectures as both stimulators and thermometers to study various temperature-sensitive molecules down to the sub-cellular level. The study will investigate spatio-temporal temperature variations, including organelle-specific thermogenesis to develop the intrinsic connections between temperature and cell functions. The proposed study will combine nanoarchitectures with our recent demonstrated ultrafast optical spectroscopy, structural characterizations, and atomistic-to-microscope multiscale modeling framework to design, measure, and analyze the molecular-level thermal-biological interactions. The new approach will quantify intracellular temperature changes at the microscopic level in large difference | UNIVERSITY OF CALIFORNIA LOS ANGELES | HU, YONGJIE | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-06-23 | 2025-07-01 | 2026-06-30 | 2022-09-01 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 390,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01GM102308-11 | R01GM102308 | High-throughput experimental determination and computational prediction of variant effects in yeast | Project Summary/Abstract The broad objective of the proposed research is to achieve comprehensive understanding of the effects of DNA sequence variants on complex and quantitative traits in the yeast S. cerevisiae, arguably the most powerful eukaryotic model system due to its small genome, ease of genetic manipulation, and the ability to generate very large sample sizes. Evolutionary conservation has also ensured that many yeast traits have direct parallels to biomedically important human phenotypes. We seek to comprehensively identify the DNA loci and the candidate sequence variants within them that underlie genetic variation in fitness and expression traits, experimentally engineer and test the effects of variants on a massive scale, and build rules for predicting the functional effects of variants of unknown significance. Success in answering these questions will provide critical guidance for the design of genotype-phenotype studies in humans and other organisms of medical, biological, and agricultural interest, and enable improved diagnostic accuracy based on genome sequencing of patients. Specifically, we will leverage single-cell sequencing to massively scale up genetic mapping in order to increase statistical power and resolution of rare and common variant discovery. We will generate a mapping population of millions of genetically diverse yeast by using CRISPR/Cas9 and other strain engineering tools to | UNIVERSITY OF CALIFORNIA LOS ANGELES | KRUGLYAK, LEONID | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-18 | 2025-07-01 | 2026-06-30 | 2012-09-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 320,557 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

248

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01DE025015-11S1 | R01DE025015 | Post-translational protein folding in Gram-positive bacteria | PROJECT SUMMARY The Gram-positive Actinobacteria, including the oral colonizers Actinomyces oris and Corynebacterium matruchotii, as well as the diphtheria-causing pathogen Corynebacterium diphtheriae, employ a disulfide-bond forming machine, MdbA, to promote oxidative protein folding. In A. oris and C. diphtheriae, MdbA catalyzes disulfide bond formation in pilin substrates that are required for oral biofilm formation and polymicrobial interactions. This diversity supplement supports the research training of a graduate student who aims to characterize a conserved membrane protein – working in conjunction with MdbA – that maintains membrane-homoeostasis of an enzyme essential for formation of oral biofilms and polymicrobial interactions. The results generated will advance our understanding of assembly and folding of factors contributing to the development of oral biofilms. | UNIVERSITY OF CALIFORNIA LOS ANGELES | TON-THAT, HUNG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-01 | 2024-09-01 | 2025-08-31 | 2015-03-01 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 89,503 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MH137080-02 | R01MH137080 | An Outcome-Focused Measure of Mental Health Care Quality based on Standardized Patient-Reported Symptoms | PROJECT SUMMARY / ABSTRACT There are various psychological, cognitive, behavioral, medication and neurostimulation treatments that can improve the outcomes of people with common depressive and anxiety disorders. However, in usual practice, there is large variability in provider characteristics and delivery of treatments. Routine treatments are often poorly characterized and structured clinical data on patients are scarce. The effectiveness and quality of routine mental health services in the community are not accurately monitored and are poorly understood. It will be necessary to implement monitoring of treatment quality so that treatment and outcomes can be improved. At present, healthcare organizations, payers, and policy makers usually know little about the quality of care they support. Similarly, patients and their families have very limited information on quality to guide their choice of provider or treatment organization. This study develops, tests and validates a new, transdiagnostic outcome-focused mental health quality measure. This measure is based on routine, regular patient reports of their symptoms. The measure can be aggregated at the provider, clinic, organization or plan level; inform choice of provider; and be used to improve routine delivery of services and health equity and reduce disparities among patients with common psychiatric disorders. The quality measure is broadly relevant across community settings | UNIVERSITY OF CALIFORNIA LOS ANGELES | YOUNG, ALEXANDER S. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-25 | 2025-05-01 | 2026-04-30 | 2024-08-02 | 2028-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 470,207 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01CA267721-04 | R01CA267721 | In vivo imaging of mitochondria structure and function in therapy resistant lung tumors | Abstract (30 line): The overarching goal of this study is to identify effective metabolic based diagnostic and therapeutic strategies to improve the overall survival of patients with Non-small cell lung cancer (NSCLC). We propose to investigate the positron emission tomography (PET) tracer, 18F-BnTP as a novel metabolic diagnostic and to develop metabolic based therapeutic strategies targeting oxidative mitochondrial metabolism in therapy resistant KRAS/LKB1 and EGFR mutant lung tumors. NSCLC will claim the lives of ~130,000 in the US in 2021. Lung tumors frequently possess a high mutational burden, often rendering single agent therapies targeting oncogenic driver mutations unsuccessful. Furthermore, metabolically active subsets of lung adenocarcinomas (LUADs) bearing mutations in KRAS and LKB1 or EGFR are frequently resistant to immunotherapy approaches. However, regardless of the initials benefits from checkpoint inhibitors or targeted therapies, the majority of patients will eventually develop resistance to therapy. We rationalize a different approach to overcoming therapy resistance in NSCLC – namely the classification of tumors by their metabolic signature. Here, tumors are grouped and targeted by their metabolic dependencies rather than solely by their genetic alterations. NSCLC is a metabolically heterogeneous disease and tumors utilize both glycolytic and oxidative mitochondrial metabolism to grow. The | UNIVERSITY OF CALIFORNIA LOS ANGELES | SHACKELFORD, DAVID B | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-09 | 2025-07-01 | 2026-06-30 | 2022-07-01 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 535,514 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01NS054814-17S1 | R01NS054814 | Developmental and functional analysis of neural circuits controlling navigation in Drosophila | Summary One of the most pressing research goals in neurobiology is to understand how brain circuits develop, and how these circuits control the behavior of an animal. This problem is of general importance if one wants to understand, and (therapeutically) manipulate, brain circuitry in a medical setting. A prerequisite to attain this goal is (1) the detailed mapping of complete neuron assemblies that embody specific circuits, and (2) the availability of precision tools for functional studies. Both of these conditions are now met for Drosophila. Complete connectomes (digital maps that contain all brain neurons and their synaptic connections) exist for both the larval stage (funded in part by this grant in previous years) and the adult. And in addition, genetic tools have been developed that allow one to manipulate (that is, silence, or activate) virtually every neuron, or at least neuron class, and test for the effect on specific behaviors that one is interested in. The strategy then is to extract from the connectome a wiring diagram of a specific circuit, develop hypotheses of how the different elements in the circuit interact, and use genetic tools to test these hypotheses. Studies of this proposal focus on a Drosophila brain circuit involved in navigation. Animals navigate in response to sensory stimuli in order to find food and mating partners, or avoid danger. Brain centers controlling navigation require processed, multimodal sensory input (smells, visual cues) | UNIVERSITY OF CALIFORNIA LOS ANGELES | LOUIS, MATTHIEU R. P. J. C. G. | UNIVERSITY OF CALIFORNIA SANTA BARBARA | 2024-08-09 | 2024-09-01 | 2025-08-31 | 2006-02-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 78,853 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01NS054814-17S1 | R01NS054814 | Developmental and functional analysis of neural circuits controlling navigation in Drosophila | Summary One of the most pressing research goals in neurobiology is to understand how brain circuits develop, and how these circuits control the behavior of an animal. This problem is of general importance if one wants to understand, and (therapeutically) manipulate, brain circuitry in a medical setting. A prerequisite to attain this goal is (1) the detailed mapping of complete neuron assemblies that embody specific circuits, and (2) the availability of precision tools for functional studies. Both of these conditions are now met for Drosophila. Complete connectomes (digital maps that contain all brain neurons and their synaptic connections) exist for both the larval stage (funded in part by this grant in previous years) and the adult. And in addition, genetic tools have been developed that allow one to manipulate (that is, silence, or activate) virtually every neuron, or at least neuron class, and test for the effect on specific behaviors that one is interested in. The strategy then is to extract from the connectome a wiring diagram of a specific circuit, develop hypotheses of how the different elements in the circuit interact, and use genetic tools to test these hypotheses. Studies of this proposal focus on a Drosophila brain circuit involved in navigation. Animals navigate in response to sensory stimuli in order to find food and mating partners, or avoid danger. Brain centers controlling navigation require processed, multimodal sensory input (smells, visual cues) | UNIVERSITY OF CALIFORNIA LOS ANGELES | HARTENSTEIN, VOLKER | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-09 | 2024-09-01 | 2025-08-31 | 2006-02-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 78,853 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F30AI191652-01 | F30AI191652 | The Role of Xist in T Cell Activation and Female-Based Autoimmunity | PROJECT SUMMARY Approximately 80% of individuals affected by autoimmune disease are female. While divergent sex hormones and chromosomes are known to contribute to sex bias, the roles of additional sex-specific factors are poorly understood. Xist, for instance, is a long non-coding RNA (lncRNA) expressed exclusively in females. Notably, Xist is more highly expressed in PBMCs from females with autoimmunity compared to healthy controls, suggesting a possible role for Xist in predisposing females to autoimmunity. Xist is a key regulator of X-linked gene expression, facilitating X chromosome inactivation (XCI) during early embryonic development. Recent work has identified Xist-mediated regulation of autosomal genes, a previously unappreciated Xist function, in cell types with atypical, dispersed Xist distribution. We and others have noted atypical, dispersed Xist in activated CD4+ T cells, an immune cell type critical in autoimmune pathogenesis. To study Xist in T cells and autoimmune pathogenesis, we engineered mice with T cell-specific Xist knockout. Preliminary studies reveal Xist-deficient CD4+ T cells are defective in proliferation and proinflammatory cytokine production, suggesting a critical role for Xist in T cell activation. However, the (1) mechanism by which Xist alters T cell effector function and (2) significance of Xist-driven phenotypic changes for autoimmune pathogenesis are not known. This proposal will | UNIVERSITY OF CALIFORNIA LOS ANGELES | WILKINSON, NICOLE M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-16 | 2025-07-01 | 2026-06-30 | 2025-07-01 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 46,207 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01EY036572-01A1 | R01EY036572 | Defining Ocular Monkey Pox Pathogenic Mechanisms | PROJECT SUMMARY: Mpox virus (MPXV), formerly Monkeypox virus is a zoonotic pathogen that spreads rapidly through human-human transmission via respiratory droplets and direct contact, causing painful rashes and systemic issues. It also causes moderate to severe ophthalmic manifestations, most commonly ocular surface complications such as keratitis, conjunctivitis, and blepharitis, with poorly understood pathogenic processes. The 2022 MPXV strain (Clade IIb) has caused approximately 100,000 infections and 207 deaths to date, indicating its evolution towards more rapid human-to-human transmission compared to previous strains (Clade I and Clade IIa). Our preliminary data show that the 2022 MPXV strain induces an inflammatory response and increases cell death in human corneal epithelial cells. Similarly, MPXV infection in mouse eyes causes periocular pock lesions, ptosis, and corneal opacity, indicating keratitis. Infected mouse corneas exhibit increased infiltration of CD45+ immune cells. Moreover, MPXV infection decreases levels of the antiviral STING protein that senses cytoplasmic DNA through cGAS and triggers type I interferon responses to restrict virus replication. Genomic analysis of the 2022 MPXV strain indicates the acquisition of new mutations across the viral genome. Two genes have been identified among the 21 Clade IIb viral gene variants that degrade antiviral STING proteins. Based on these data, we hypothesize | UNIVERSITY OF CALIFORNIA LOS ANGELES | ARUMUGASWAMI, VAITHILINGARAJA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-30 | 2025-07-01 | 2026-06-30 | 2025-07-01 | 2030-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 713,991 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R01EY036572-01A1 | R01EY036572 | Defining Ocular Monkey Pox Pathogenic Mechanisms | PROJECT SUMMARY: Mpox virus (MPXV), formerly Monkeypox virus is a zoonotic pathogen that spreads rapidly through human-human transmission via respiratory droplets and direct contact, causing painful rashes and systemic issues. It also causes moderate to severe ophthalmic manifestations, most commonly ocular surface complications such as keratitis, conjunctivitis, and blepharitis, with poorly understood pathogenic processes. The 2022 MPXV strain (Clade IIb) has caused approximately 100,000 infections and 207 deaths to date, indicating its evolution towards more rapid human-to-human transmission compared to previous strains (Clade I and Clade IIa). Our preliminary data show that the 2022 MPXV strain induces an inflammatory response and increases cell death in human corneal epithelial cells. Similarly, MPXV infection in mouse eyes causes periocular pock lesions, ptosis, and corneal opacity, indicating keratitis. Infected mouse corneas exhibit increased infiltration of CD45+ immune cells. Moreover, MPXV infection decreases levels of the antiviral STING protein that senses cytoplasmic DNA through cGAS and triggers type I interferon responses to restrict virus replication. Genomic analysis of the 2022 MPXV strain indicates the acquisition of new mutations across the viral genome. Two genes have been identified among the 21 Clade IIb viral gene variants that degrade antiviral STING proteins. Based on these data, we hypothesize | UNIVERSITY OF CALIFORNIA LOS ANGELES | KUMAR, ASHOK | WAYNE STATE UNIVERSITY | 2025-05-30 | 2025-07-01 | 2026-06-30 | 2025-07-01 | 2030-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 713,991 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3D43TW012029-04S1 | D43TW012029 | Refining and Expanding the SACERT-Learning Collaborative and Integrated Measures Bank- South Africa | Project Summary In response to PAR-18-901, we propose the Sustainable Academic Capacity Building for Excellence through Research and Training (SACERT) Program. Under the leadership of two US- and two South Africa-based highly experienced Principal Investigators, SACERT goals are to increase timely progression to completion of doctoral degree primarily among underrepresented pre-doctoral students, and to improve the educational and mentoring climates of 12 participating institutions in South Africa. The focus of SACERT is chronic stress and non-communicable chronic mental disorders including substance abuse, depression, and posttraumatic stress disorder across the life course. SACERT responds directly to current national governmental initiatives to train pre-doctoral students who are at the dissertation stage in the mental health field. We focus particularly on building capacity of scholars in the nursing, social work, occupational therapy, psychology, psychiatry, and public health fields to conduct translational mental health-related research via two pathways, Tracks A and B. We will provide short-, medium-, and long-term research training which includes coursework and research training in an intensive 3-month in-residence training at UCLA and a long-term mentorship (Track A), as well as annual workshops in South Africa (Track B). The Specific Aims are to: 1) Implement a two-year | UNIVERSITY OF CALIFORNIA LOS ANGELES | SIMBAYI, LEICKNESS | HUMAN SCIENCES RESEARCH COUNCIL | 2024-09-03 | 2024-09-09 | 2025-07-31 | 2024-09-09 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 149,040 | 42 USC 287b 42 CFR 63a | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3D43TW012029-04S1 | D43TW012029 | Refining and Expanding the SACERT-Learning Collaborative and Integrated Measures Bank- South Africa | Project Summary In response to PAR-18-901, we propose the Sustainable Academic Capacity Building for Excellence through Research and Training (SACERT) Program. Under the leadership of two US- and two South Africa-based highly experienced Principal Investigators, SACERT goals are to increase timely progression to completion of doctoral degree primarily among underrepresented pre-doctoral students, and to improve the educational and mentoring climates of 12 participating institutions in South Africa. The focus of SACERT is chronic stress and non-communicable chronic mental disorders including substance abuse, depression, and posttraumatic stress disorder across the life course. SACERT responds directly to current national governmental initiatives to train pre-doctoral students who are at the dissertation stage in the mental health field. We focus particularly on building capacity of scholars in the nursing, social work, occupational therapy, psychology, psychiatry, and public health fields to conduct translational mental health-related research via two pathways, Tracks A and B. We will provide short-, medium-, and long-term research training which includes coursework and research training in an intensive 3-month in-residence training at UCLA and a long-term mentorship (Track A), as well as annual workshops in South Africa (Track B). The Specific Aims are to: 1) Implement a two-year | UNIVERSITY OF CALIFORNIA LOS ANGELES | KLEINTJES, SHARON ROSE | UNIVERSITY OF CAPE TOWN | 2024-09-03 | 2024-09-09 | 2025-07-31 | 2024-09-09 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 149,040 | 42 USC 287b 42 CFR 63a | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3D43TW012029-04S1 | D43TW012029 | Refining and Expanding the SACERT-Learning Collaborative and Integrated Measures Bank- South Africa | Project Summary In response to PAR-18-901, we propose the Sustainable Academic Capacity Building for Excellence through Research and Training (SACERT) Program. Under the leadership of two US- and two South Africa-based highly experienced Principal Investigators, SACERT goals are to increase timely progression to completion of doctoral degree primarily among underrepresented pre-doctoral students, and to improve the educational and mentoring climates of 12 participating institutions in South Africa. The focus of SACERT is chronic stress and non-communicable chronic mental disorders including substance abuse, depression, and posttraumatic stress disorder across the life course. SACERT responds directly to current national governmental initiatives to train pre-doctoral students who are at the dissertation stage in the mental health field. We focus particularly on building capacity of scholars in the nursing, social work, occupational therapy, psychology, psychiatry, and public health fields to conduct translational mental health-related research via two pathways, Tracks A and B. We will provide short-, medium-, and long-term research training which includes coursework and research training in an intensive 3-month in-residence training at UCLA and a long-term mentorship (Track A), as well as annual workshops in South Africa (Track B). The Specific Aims are to: 1) Implement a two-year | UNIVERSITY OF CALIFORNIA LOS ANGELES | WYATT, GAIL E. | UCLA/NPI | 2024-09-03 | 2024-09-09 | 2025-07-31 | 2024-09-09 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 149,040 | 42 USC 287b 42 CFR 63a | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3D43TW012029-04S1 | D43TW012029 | Refining and Expanding the SACERT-Learning Collaborative and Integrated Measures Bank- South Africa | Project Summary In response to PAR-18-901, we propose the Sustainable Academic Capacity Building for Excellence through Research and Training (SACERT) Program. Under the leadership of two US- and two South Africa-based highly experienced Principal Investigators, SACERT goals are to increase timely progression to completion of doctoral degree primarily among underrepresented pre-doctoral students, and to improve the educational and mentoring climates of 12 participating institutions in South Africa. The focus of SACERT is chronic stress and non-communicable chronic mental disorders including substance abuse, depression, and posttraumatic stress disorder across the life course. SACERT responds directly to current national governmental initiatives to train pre-doctoral students who are at the dissertation stage in the mental health field. We focus particularly on building capacity of scholars in the nursing, social work, occupational therapy, psychology, psychiatry, and public health fields to conduct translational mental health-related research via two pathways, Tracks A and B. We will provide short-, medium-, and long-term research training which includes coursework and research training in an intensive 3-month in-residence training at UCLA and a long-term mentorship (Track A), as well as annual workshops in South Africa (Track B). The Specific Aims are to: 1) Implement a two-year | UNIVERSITY OF CALIFORNIA LOS ANGELES | HAMILTON, ALISON B. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-03 | 2024-09-09 | 2025-07-31 | 2024-09-09 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 149,040 | 42 USC 287b 42 CFR 63a | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R13HD118736-01 | R13HD118736 | American Pediatric Society: Building the Evidence Base to Improve Pediatric Care for Youth in Custody Conference | PROJECT SUMMARY Youth in custody face significant health challenges, including high rates of sexual and reproductive health issues, substance use disorders, chronic medical conditions, and poor quality of care, leading to preventable morbidity and mortality. These issues are exacerbated by substandard healthcare and a lack of evidence-based guidelines. The proposed "American Pediatric Society: Building the Evidence Base to Improve Pediatric Care for Youth in Custody Conference" aims to address these gaps by establishing a research network focused on improving healthcare for youth in custody. Aim 1 will identify barriers to evidence-based care for youth in custody, focusing on behavioral health and chronic diseases such as asthma and sickle cell disease. Aim 2 activities will result in the development of collaborative multi-center investigator teams that close research gaps in youth carceral healthcare, utilizing a mentorship model to support early career researchers. The conference is scheduled for April 2025 in Honolulu, Hawaii, adjacent to the Pediatric Academic Societies Annual Meeting, leveraging a pre-existing meeting. The conference grant will include pre-workshop activities to identify key barriers and workshop sessions to further illuminate key barriers and develop priority strategies to support early initiation of a research network. The conference will leverage recent initiatives by the American | UNIVERSITY OF CALIFORNIA LOS ANGELES | DEBAUN, MICHAEL R. | VANDERBILT UNIVERSITY MEDICAL CENTER | 2025-02-21 | 2025-03-01 | 2026-02-28 | 2025-03-01 | 2026-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 10,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R13HD118736-01 | R13HD118736 | American Pediatric Society: Building the Evidence Base to Improve Pediatric Care for Youth in Custody Conference | PROJECT SUMMARY Youth in custody face significant health challenges, including high rates of sexual and reproductive health issues, substance use disorders, chronic medical conditions, and poor quality of care, leading to preventable morbidity and mortality. These issues are exacerbated by substandard healthcare and a lack of evidence-based guidelines. The proposed "American Pediatric Society: Building the Evidence Base to Improve Pediatric Care for Youth in Custody Conference" aims to address these gaps by establishing a research network focused on improving healthcare for youth in custody. Aim 1 will identify barriers to evidence-based care for youth in custody, focusing on behavioral health and chronic diseases such as asthma and sickle cell disease. Aim 2 activities will result in the development of collaborative multi-center investigator teams that close research gaps in youth carceral healthcare, utilizing a mentorship model to support early career researchers. The conference is scheduled for April 2025 in Honolulu, Hawaii, adjacent to the Pediatric Academic Societies Annual Meeting, leveraging a pre-existing meeting. The conference grant will include pre-workshop activities to identify key barriers and workshop sessions to further illuminate key barriers and develop priority strategies to support early initiation of a research network. The conference will leverage recent initiatives by the American | UNIVERSITY OF CALIFORNIA LOS ANGELES | AALSMA, MATTHEW | INDIANA UNIVERSITY INDIANAPOLIS | 2025-02-21 | 2025-03-01 | 2026-02-28 | 2025-03-01 | 2026-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 10,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R13HD118736-01 | R13HD118736 | American Pediatric Society: Building the Evidence Base to Improve Pediatric Care for Youth in Custody Conference | PROJECT SUMMARY Youth in custody face significant health challenges, including high rates of sexual and reproductive health issues, substance use disorders, chronic medical conditions, and poor quality of care, leading to preventable morbidity and mortality. These issues are exacerbated by substandard healthcare and a lack of evidence-based guidelines. The proposed "American Pediatric Society: Building the Evidence Base to Improve Pediatric Care for Youth in Custody Conference" aims to address these gaps by establishing a research network focused on improving healthcare for youth in custody. Aim 1 will identify barriers to evidence-based care for youth in custody, focusing on behavioral health and chronic diseases such as asthma and sickle cell disease. Aim 2 activities will result in the development of collaborative multi-center investigator teams that close research gaps in youth carceral healthcare, utilizing a mentorship model to support early career researchers. The conference is scheduled for April 2025 in Honolulu, Hawaii, adjacent to the Pediatric Academic Societies Annual Meeting, leveraging a pre-existing meeting. The conference grant will include pre-workshop activities to identify key barriers and workshop sessions to further illuminate key barriers and develop priority strategies to support early initiation of a research network. The conference will leverage recent initiatives by the American | UNIVERSITY OF CALIFORNIA LOS ANGELES | BARNERT, ELIZABETH | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-02-21 | 2025-03-01 | 2026-02-28 | 2025-03-01 | 2026-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 10,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MH137276-02 | R01MH137276 | Understanding spatial representations in rat orbitofrontal cortex | Project summary Growing evidence suggests that adaptive value representations in the brain are critical to flexible decision making. Inflexible decisions are a hallmark of a range of neuropsychiatric disorders. Thus, understanding the typical neural substrates of value representation may provide critical insights into the patterns of disordered decisions that characterize pathological conditions. Convergent evidence over the past decades points to the orbitofrontal cortex (OFC) as a critical locus for value representation and adaptive decisions. Evidence for neural encoding of the value of choice options is abundant, but it is less well appreciated that such representations are also intertwined with spatial information the reflects the location where the outcomes in question will be delivered. The utility—if any—of these pervasive OFC spatial representations is unknown. This is at least partly due to the fact that most studies of OFC's role in decision making involve subjects that make their choices with minimal, if any, movement. We hypothesize that OFC spatial representations are a neural substrate for spatial credit assignment, the process by which organisms learn to associate locations with the value of outcomes those locations predict. Drawing inspiration from decision problems that foraging animals face in natural settings, we developed two new behavioral tasks for rats that require spatial credit assignment. In the patch-leaving task rats shuttle between two foraging patches where food pellets are delivered at different rates. The longer rats remain in one foraging patch, the lower the rate | UNIVERSITY OF CALIFORNIA LOS ANGELES | WIKENHEISER, ANDREW M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-17 | 2025-03-01 | 2026-02-28 | 2024-08-15 | 2029-02-28 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 478,996 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5R24AG089055-02 | R24AG089055 | Creating and disseminating resources for the genomics and omics of behavioral and social phenotypes | Project Summary/Abstract This proposal is an R24 research network application. The Social Science Genetic Association Consortium (SSGAC) is a research network that provides a platform for large-scale, interdisciplinary collaborations on genome-wide association studies (GWASs) of behavioral, social, and other aging-related phenotypes. Summary statistics produced by the SSGAC are widely used in medical, epidemiological, and social-science research for studying biosocial science, health disparities, and aging-related topics, and for integrated analyses with omics including genome-wide methylation, gene expression, and brain imaging. The overarching goal of this proposal is to create and disseminate resources for the genomics and omics of behavioral and social phenotypes. The Specific Aims are: • Conduct genome-wide association studies (GWAS) of a wide range of behavioral, social, and other aging-related phenotypes in unprecedentedly large samples, using the most up-to-date methods to maximize power, and broadly disseminate the resulting summary statistics and PGIs. In addition to (standard) population-based GWAS (i.e., in samples of unrelated individuals) in samples with genetic ancestries similar to those of the 1000 Genomes subsample EUR, we will also disseminate results from family-based GWAS (i.e., controlling for parental genotypes, either measured or imputed from other | UNIVERSITY OF CALIFORNIA LOS ANGELES | BENJAMIN, DANIEL J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-18 | 2025-05-01 | 2026-04-30 | 2024-08-15 | 2029-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 389,382 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01MH132689-02 | R01MH132689 | Elucidating Regulation of Cell Fate Specification in Human Cortical Development to Understand Etiology of Neurodevelopment Disorders | PROJECT SUMMARY The human brain has an expanded cortex compared to its closest relatives, and this outer layer of the brain provides humans with complex functions including integration of sensory inputs, judgement, and conscious decision making. Each of these areas of the cortex contains unique cell types, density of cells across layers, transcriptional identities, and connectivity patterns that emerge during developmental timepoints. Importantly, virtually all neurodevelopmental and neuropsychiatric disorders develop with cortical area specific phenotypes, and often with specific laminar manifestations as well. The vulnerabilities to these disorders are established during these developmental timepoints. While the existence of early morphogenetic gradients is known to establish the poles of the cortical areas, and "inside-out" neurogenesis lays the foundations for the six layers of the cortical plate, open questions regarding the transcriptional regulators of these terminal fates remains partially unknown in the developing human brain. Recent efforts through the BRAIN Initiative and others have generated expansive single-cell characterizations of the developing human cortex, providing an opportunity to mine these datasets in order to identify novel regulators of these cell fate specification events. Additionally, previous work characterizing the developing human brain has generated an "atlas of arealization" that identifies the genes that | UNIVERSITY OF CALIFORNIA LOS ANGELES | BHADURI, APARNA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-28 | 2025-06-01 | 2026-05-31 | 2024-08-15 | 2029-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 686,631 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U54HG012517-04 | U54HG012517 | Building BRIDGES: Coordinating the Dissemination and Training for Biomedical Artificial Intelligence | OVERALL: ABSTRACT (PROJECT DESCRIPTION) Bridge2AI is a signature NIH initiative. It recognizes the challenges and opportunities in the growth of data sci ence and data-driven methods for biomedical and behavioral research and healthcare delivery. We have reached a key moment: with the exponential growth of our ability to collect and analyze data, we must consider how we use this information to benefit everyone, providing a collective path forward. Data Generation Projects (DGPs) within Bridge2AI will tackle "grand challenges": questions that will shape future scientific discovery and can ulti mately impact the health and care of many. Marshalling these forces collectively requires experience and insight to create a collaborative endeavor that brings together disparate stakeholders to realize Bridge2AI's mission: discovery, collaboration, and learning. Building from our collective experience in successfully guiding large NIH initiatives and (inter)national scientific consortia, our Bridge Coordination Center is designed to ensure a responsive set of Cores that will support and enable the DGPs in their grand challenges. Representing multiple institutions (UCLA, Oregon Health & Sciences University, Sage Bionetworks), our efforts represent two Cores (Tool Optimization Core, Biomedical AI Learning Resource Core) that interact closely with other aspects of the Bridge Center and Bridge2AI consortium. The Tool Optimization Core focuses on assessing developed algorithms supporting the generation of AI-ready datasets from the DGPs, providing strategies for optimizing usage and opportunities for | UNIVERSITY OF CALIFORNIA LOS ANGELES | PING, PEIPEI | UNIVERSITY OF ARIZONA | 2025-06-09 | 2025-05-01 | 2027-04-30 | 2022-07-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 2,439,661 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5U54HG012517-04 | U54HG012517 | Building BRIDGES: Coordinating the Dissemination and Training for Biomedical Artificial Intelligence | OVERALL: ABSTRACT (PROJECT DESCRIPTION) Bridge2AI is a signature NIH initiative. It recognizes the challenges and opportunities in the growth of data sci ence and data-driven methods for biomedical and behavioral research and healthcare delivery. We have reached a key moment: with the exponential growth of our ability to collect and analyze data, we must consider how we use this information to benefit everyone, providing a collective path forward. Data Generation Projects (DGPs) within Bridge2AI will tackle "grand challenges": questions that will shape future scientific discovery and can ulti mately impact the health and care of many. Marshalling these forces collectively requires experience and insight to create a collaborative endeavor that brings together disparate stakeholders to realize Bridge2AI's mission: discovery, collaboration, and learning. Building from our collective experience in successfully guiding large NIH initiatives and (inter)national scientific consortia, our Bridge Coordination Center is designed to ensure a responsive set of Cores that will support and enable the DGPs in their grand challenges. Representing multiple institutions (UCLA, Oregon Health & Sciences University, Sage Bionetworks), our efforts represent two Cores (Tool Optimization Core, Biomedical AI Learning Resource Core) that interact closely with other aspects of the Bridge Center and Bridge2AI consortium. The Tool Optimization Core focuses on assessing developed algorithms supporting the generation of AI-ready datasets from the DGPs, providing strategies for optimizing usage and opportunities for | UNIVERSITY OF CALIFORNIA LOS ANGELES | WATSON, KAROL E | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-09 | 2025-05-01 | 2027-04-30 | 2022-07-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 2,439,661 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

253

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5U54HG012517-04 | U54HG012517 | Building BRIDGES: Coordinating the Dissemination and Training for Biomedical Artificial Intelligence | OVERALL: ABSTRACT (PROJECT DESCRIPTION) Bridge2AI is a signature NIH initiative. It recognizes the challenges and opportunities in the growth of data sci ence and data-driven methods for biomedical and behavioral research and healthcare delivery. We have reached a key moment: with the exponential growth of our ability to collect and analyze data, we must consider how we use this information to benefit everyone, providing a collective path forward. Data Generation Projects (DGPs) within Bridge2AI will tackle "grand challenges": questions that will shape future scientific discovery and can ulti mately impact the health and care of many. Marshalling these forces collectively requires experience and insight to create a collaborative endeavor that brings together disparate stakeholders to realize Bridge2AI's mission: discovery, collaboration, and learning. Building from our collective experience in successfully guiding large NIH initiatives and (inter)national scientific consortia, our Bridge Coordination Center is designed to ensure a responsive set of Cores that will support and enable the DGPs in their grand challenges. Representing multiple institutions (UCLA, Oregon Health & Sciences University, Sage Bionetworks), our efforts represent two Cores (Tool Optimization Core, Biomedical AI Learning Resource Core) that interact closely with other aspects of the Bridge Center and Bridge2AI consortium. The Tool Optimization Core focuses on assessing developed algorithms supporting the generation of AI-ready datasets from the DGPs, providing strategies for optimizing usage and opportunities for | UNIVERSITY OF CALIFORNIA LOS ANGELES | BUI, ALEX | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-09 | 2025-05-01 | 2027-04-30 | 2022-07-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 2,439,661 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA035443-12 | R01DA035443 | Amygdala Output Circuitry in Reward Encoding, Expectation, and Decision Making | PROJECT SUMMARY To make good decisions we mentally cast ourselves into the future to consider the identity and value of the outcomes of our potential choices. This prospective consideration is facilitated by an encoded internal model (aka cognitive map) of environmental associative relationships, e.g., between stimuli and the specific rewards they predict. Such cue-reward learning enables one to contemplate potential forthcoming events and facilitates adaptive decision making. While we know of brain regions that contribute, the pathways and circuits of cue-reward learning and decision making are less explored. Given that substance use disorders are characterized by deficits in cue-reward learning and decision making, this gap in knowledge limits clinical advance. The goal of this project is, thus, to expose the neuronal pathways and circuit motifs that support the cue-reward learning and memory processes that enable adaptive decision making. In the last funding period, we discovered the basolateral amygdala (BLA) is a hub for the encoding and use of the detailed, identity-specific cue-reward memories, i.e., cognitive map, that enable flexible decision making. The BLA output pathways that subserve these functions are largely unknown. Our preliminary data suggest the BLA may mediate cue-reward memory via projections to the lateral (lOFC) and medial (mOFC) orbitofrontal cortex. Activity in these projections is critical for using cue-reward memories to guide | UNIVERSITY OF CALIFORNIA LOS ANGELES | WASSUM, KATE M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-05 | 2025-06-01 | 2026-05-31 | 2013-05-01 | 2029-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 580,754 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21EB035280-02 | R21EB035280 | Engineering biomimetic 3D printed urethral tissue constructs using elastin-based bioinks for urethroplasty | Project Summary Urethral defects requiring urethroplasty occur in children and adults secondary to congenital, traumatic, infectious, and malignant conditions. Current tissue sources for urethral replacement are limited by donor site morbidity and lack of optimal tissue characteristics to support lifelong voiding and penile erections. A subsequent high risk of short- and long-term urethroplasty complications highlights the need for an improved tissue alternative with a bioinspired design. The goal of this proposal is to engineer highly elastic, biomimetic, three dimensional (3D) bioprinted multi-layered urethral tissue constructs by combining novel bioinks, made of a human protein and decellularized matrix, with an innovative 3D bioprinting strategy. This research plan addresses key design requirements: 1) achieving target elasticity by layer in a suturable construct, 2) incorporating critical biological cues to enhance wound healing and vascularization, and 3) applying a 3D bioprinting technique to create optimized properties by layer with a recapitulation of the native urethral layered structure. Our overall hypothesis is that these novel 3D bioprinted constructs made from methacrylate human recombinant tropoelastin (MeTro), a photocrosslinkable human-based elastomeric hydrogel, and bladder decellularized matrix (BAM), that are designed to meet targeted mechanical and 3D structural parameters will | UNIVERSITY OF CALIFORNIA LOS ANGELES | STURM, RENEA | UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL | 2025-05-27 | 2025-06-01 | 2026-05-31 | 2024-09-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 212,625 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R21EB035280-02 | R21EB035280 | Engineering biomimetic 3D printed urethral tissue constructs using elastin-based bioinks for urethroplasty | Project Summary Urethral defects requiring urethroplasty occur in children and adults secondary to congenital, traumatic, infectious, and malignant conditions. Current tissue sources for urethral replacement are limited by donor site morbidity and lack of optimal tissue characteristics to support lifelong voiding and penile erections. A subsequent high risk of short- and long-term urethroplasty complications highlights the need for an improved tissue alternative with a bioinspired design. The goal of this proposal is to engineer highly elastic, biomimetic, three dimensional (3D) bioprinted multi-layered urethral tissue constructs by combining novel bioinks, made of a human protein and decellularized matrix, with an innovative 3D bioprinting strategy. This research plan addresses key design requirements: 1) achieving target elasticity by layer in a suturable construct, 2) incorporating critical biological cues to enhance wound healing and vascularization, and 3) applying a 3D bioprinting technique to create optimized properties by layer with a recapitulation of the native urethral layered structure. Our overall hypothesis is that these novel 3D bioprinted constructs made from methacrylate human recombinant tropoelastin (MeTro), a photocrosslinkable human-based elastomeric hydrogel, and bladder decellularized matrix (BAM), that are designed to meet targeted mechanical and 3D structural parameters will | UNIVERSITY OF CALIFORNIA LOS ANGELES | ANNABI, NASIM | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-27 | 2025-06-01 | 2026-05-31 | 2024-09-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 212,625 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

254

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R56HL169862-01A1 | R56HL169862 | Structure and Biology of Tissue Factor Pathway Inhibitor-2 | Project Summary Tissue factor pathway inhibitor-2 (TFPI-2) consists of three Kunitz domains arranged in tandem flanked by a short acidic amino terminus and a highly basic C-terminal tail. The N-terminal Kunitz domain (KD1) of TFPI-2 is the only inhibitory domain and it inhibits plasmin (Pm), factor (F) XIa, plasma kallikrein (pKLK), and very weakly FVIIa/tissue factor. The structural specificity of TFPI-2 KD1 for each protease is essentially unknown. The focus of this proposal is to delineate the TFPI-2 KD1 residues, which impart specificity toward Pm, FXIa and pKLK through structural and functional studies. Another goal is to design and test novel, potent and specific inhibitors of fibrinolysis, which have the potential to reduce bleeding in major surgeries without causing adverse effects attributed to broad spectrum protease inhibitors of Pm, like bovine pancreatic trypsin inhibitor (BPTI, Aprotinin). Using structure-based investigations and analyzing the serine proteases substrate specificity profiles, we have developed two TFPI-2 KD1 variants to specifically inhibit Pm. These TFPI-2 KD1 variants are dual reactive inhibitors that selectively inhibit plasmin active site as well as the activation of plasminogen by binding to the kringle domains of plasminogen/plasmin and tissue plasminogen activator. Our new data indicate that these two TFPI-2 KD1 variants are potent and selective inhibitors of Pm with no detectable inhibition of FXIa and pKLK. | UNIVERSITY OF CALIFORNIA LOS ANGELES | VADIVEL, KANAGASABAI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-09-09 | 2024-09-09 | 2026-08-31 | 2024-09-09 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 511,135 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3DP2HD111538-01S1 | DP2HD111538 | Compliant Limb Reconstruction: Co-engineering Body and Machine to Revolutionize Limb Salvage | PROJECT SUMMARY My long-term goal is to reconstruct limbs that have lost function due to injury or disease. To achieve this goal, my research program combines surgical and mechanical design in a paradigm called anatomics, in which body and machine are co-engineered in pursuit of superior bionic performance. In this proposal, I apply an anatomics-centered approach to the surgical treatment of limb pathology. The human body is made up of compliant ("flexible") structures that are fundamental to basic function. Joints, the highly-compliant structures that link bones together, are perhaps the most important of these structures for human movement. The nuanced relationships between load and deformation (called "compliance") in joint tissues dictate how internal and external forces are converted to limb motion. Disruption of inherent biological compliance is often devastating to the body's ability to move in a healthy way. This disruption can occur as a result of injury or disease, or even the reconstructive procedures intended to alleviate limb pathology. In severe cases, the pain and disability caused by changes to limb compliance are so intense, and treatment options so limited, that patients choose to amputate their viable but dysfunctional limb in search of relief. Unfortunately, there is currently no way to correct the compliance of biological joints and tissues when they are disrupted; this creates enormous challenges for the | UNIVERSITY OF CALIFORNIA LOS ANGELES | CLITES, TYLER R | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-23 | 2025-01-02 | 2025-08-31 | 2022-09-10 | 2025-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 93,116 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01GM071940-16S1 | R01GM071940 | High-Resolution CryoEM Reconstruction of Large Complexes | Project Summary/Abstract Overall, this project aims to develop methods to efficiently determine, at atomic-resolution, three-dimensional (3D) structures of large, native, symmetry-mismatched, locally dis-ordered or polymorphic biological complexes through cryo electron microscopy (cryoEM). The past funding cycle of this project (2014-2019) has witnessed a drastic transformation of the field of structural biology, popularly referred as "the cryoEM revolution". Today, single-particle cryoEM has arguably become the default choice for structural biology. The funding from this project has enabled the PI's group to contribute to this transformation in multiple fronts: we have developed novel imaging and processing methods and validated these methods by determining in situ structures of important—and sometimes fundamental—biological processes in large icosahedral and helical complexes, as well as atomic models of purified protein-nucleic acid complexes and membrane proteins that have been resistant to previous x-ray crystallography and NMR efforts. We hypothesize that combining electron counting (i.e., quantum) capabilities with cryoEM can advance the field by determining atomic models of native cellular complexes, viral genome packaging and transcription in situ and transiently stable catalytic intermediates. In the last funding period we aimed to, and succeeded in, derive atomic models using our cryoEM | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZHOU, Z HONG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-30 | 2024-09-01 | 2025-08-31 | 2006-05-01 | 2026-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 85,508 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM142799-05 | R35GM142799 | Steroid hormone dependent gene expression and neuroplasticity in the brain | PROJECT SUMMARY Steroid hormones in humans and other animals coordinate physiological and behavioral processes underlying optimal responses to the social environment. The brain is a major site of steroid hormone action; however, our knowledge of the role of steroid hormones in regulating gene expression and neuroplasticity in the brain is in its infancy. It has been a challenge to disentangle the role of steroid hormones on brain function because they broadly influence physiology and behavior, making it difficult to characterize direct versus indirect effects. Thus, researchers wishing to use animal models of the hormonal modulation of the brain should have the ability to study separately the physiological and behavioral effects of steroid hormones. My research program aims to uncover the connections between steroid hormones, gene expression in the brain, and neuroplasticity using Astatotilapia burtoni, a cichlid fish that exhibits sophisticated social dynamics. In the wild so, male A. burtoni stratify along a social hierarchy where dominant males possess bright coloration, aggressively defend a territory, and mate with females, while non-dominant males do not. Female A. burtoni do not form a social hierarchy but behave aggressively towards one another for mating opportunities. Social rank is in flux, as dominant and non-dominant males can change their status depending on the social milieu. These | UNIVERSITY OF CALIFORNIA LOS ANGELES | ALWARD, BEAU | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-16 | 2025-06-01 | 2026-05-31 | 2021-08-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 389,269 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

255

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 5U01DA059695-02 | U01DA059695 | Integrating genetic and circuit variation to identify genes involved in behaviors related to substance use disorder | PROJECT SUMMARY The goal of this proposal is to identify genes that affect behaviors associated with substance use disorders (SUD) using a novel mechanism-to-gene strategy. Standard genome wide association strategies applied to behavior in humans or model organisms have not so far provided much mechanistic insight into the origins of psychiatric disease. In this project we address this problem by genetic mapping of circuit-driven behavioral output. We examine a circuit involved in anxiety-related behaviors that are comorbid with SUD. Optogenetic activation of this circuit, from the ventral hippocampus (vCA1) to lateral hypothalamus (LH), results in large quantitative differences in anxiety-related behaviors in different inbred mouse strains. These differences are highly heritable and amenable to genetic mapping. Since a circuit's function arises from a limited set of cellular and anatomic features, identifying the genes that are involved in circuit function will generate hypotheses on the mechanisms underlying the behavioral differences and hence of SUD. We will identify the genes and likely mechanisms through three aims: 1) determine heritability and behavioral variation of optogenetic activation of the vCA1-LH pathway in eight inbred strains 2) genetically map optogenetically-evoked behaviors of the vCA1-LH pathway using 800 diversity outbred mice derived from those eight strains, and 3) apply quantitative complementation | UNIVERSITY OF CALIFORNIA LOS ANGELES | FLINT, JONATHAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-18 | 2025-06-01 | 2026-05-31 | 2024-09-15 | 2029-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 705,965 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA058374-02 | R01DA058374 | Do opposing amygdala-striatal pathways enable chronic stress to promote habit formation? | PROJECT SUMMARY When making a decision we can use our understanding of available action-outcome relationships to prospectively evaluate the consequences of our potential actions and choose the one that is currently most beneficial. This goal-directed strategy is, thus, quite flexible, allowing us to readily adapt when circumstances change. For example, when ordering dinner, you consider how nutritious and delicious each potential meal will be and will avoid options that you've just had for lunch or do not meet your current nutritional needs. But we don't always think about the consequences of our behavior. Usually this is fine. Such habits are a way for our brain to efficiently execute routine behaviors. But disrupted goal-directed learning and overreliance on habit can cause inadequate consideration of consequences, inflexibility, a lower threshold for compulsivity, and disrupted decision making. This can contribute to aspects of numerous diseases, including substance use disorder (SUD), obsessive-compulsive disorder, obesity, schizophrenia, depression, anxiety, and autism. Chronic stress can attenuate goal-directed learning and tip the balance of behavioral control towards habit. This is one major avenue through which chronic stress can predispose one to SUD and other mental illnesses. But we know very little of how chronic stress promotes habit formation. The overarching goal of this proposal is, thus, to expose the neuronal circuits through which chronic | UNIVERSITY OF CALIFORNIA LOS ANGELES | WASSUM, KATE M | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-15 | 2025-06-01 | 2026-05-31 | 2024-09-15 | 2029-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 615,423 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA061057-02 | R01DA061057 | Habenula Circuitry, Smoking, and Genomics | PROJECT SUMMARY Cigarette smoking is a leading global health problem, and limited success of even the most successful treatments for Tobacco Use Disorder (TUD) leaves a pressing need for novel treatments. Elucidating the neural circuitry linked to smoking and the genetic influences on it can facilitate development of such advances, possibly using brain-based and precision medicine approaches. Animal research has identified the habenula (Hb) and its circuitry as essential to the effects of nicotine, including aversion and withdrawal. The Hb is part of the brain's "anti-reward" system, containing neurons that respond to aversive stimuli, representing negative emotional value through inhibitory actions on dopaminergic nuclei. These effects can contribute to nicotine avoidance and nicotine-induced anxiety, and to reinstatement of nicotine self-administration. The Hb also is functionally linked to the Salience Network, a large-scale brain network related to withdrawal and nicotine dependence. Yet, study of human Hb function with respect to TUD and other psychiatric disorders has been severely limited because available neuroimaging methodologies have precluded precise localization of this small epithalamic structure and separating it from neighboring tissue. Recent advances in higher-resolution scan protocols combined with analytic strategies to optimize localization allow more precise measurement of Hb | UNIVERSITY OF CALIFORNIA LOS ANGELES | GHAHREMANI, DARA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-25 | 2025-06-01 | 2026-05-31 | 2024-09-30 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 588,779 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01DA061057-02 | R01DA061057 | Habenula Circuitry, Smoking, and Genomics | PROJECT SUMMARY Cigarette smoking is a leading global health problem, and limited success of even the most successful treatments for Tobacco Use Disorder (TUD) leaves a pressing need for novel treatments. Elucidating the neural circuitry linked to smoking and the genetic influences on it can facilitate development of such advances, possibly using brain-based and precision medicine approaches. Animal research has identified the habenula (Hb) and its circuitry as essential to the effects of nicotine, including aversion and withdrawal. The Hb is part of the brain's "anti-reward" system, containing neurons that respond to aversive stimuli, representing negative emotional value through inhibitory actions on dopaminergic nuclei. These effects can contribute to nicotine avoidance and nicotine-induced anxiety, and to reinstatement of nicotine self-administration. The Hb also is functionally linked to the Salience Network, a large-scale brain network related to withdrawal and nicotine dependence. Yet, study of human Hb function with respect to TUD and other psychiatric disorders has been severely limited because available neuroimaging methodologies have precluded precise localization of this small epithalamic structure and separating it from neighboring tissue. Recent advances in higher-resolution scan protocols combined with analytic strategies to optimize localization allow more precise measurement of Hb | UNIVERSITY OF CALIFORNIA LOS ANGELES | LONDON, EDYTHE DANICK | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-25 | 2025-06-01 | 2026-05-31 | 2024-09-30 | 2027-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 588,779 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 7R01DE029200-06 | R01DE029200 | Molecular control of bone development and inflammation by FBXO11 | Project Summary Chronic inflammation disrupts bone metabolism and promotes bone loss. Periodontitis and peri-implantitis are the most common inflammatory bone diseases in the oral cavity. In such an inflammatory environment, bone formation and bone resorption uncouple, leading to inflammatory bone damage, tooth loss, and dental implant failure. In this study, we propose a novel mechanism by which F-BOX Protein11 (FBXO11) regulates bone development and inflammation. FBXO11 is a protein-coding gene associated with otitis media. Additionally, it functions in a broad range of biological processes including melanocyte apoptosis, cell cycle regulation, cell migration, B-cell differentiation, and epithelial cancer progression. However, the effect of FBXO11 on bone development and inflammation has not been determined. Our preliminary studies in murine osteoblasts and genomic animal model showed that FBXO11 is a critical signaling molecule governing osteogenic differentiation by inhibiting Snail1/ lysine-specific demethylase 1 (LSD1). Furthermore, we found that the FBXO11/Snail1/LSD1 signaling axis is an important mechanism underlying inflammatory bone loss in cases of chronic inflammation, such as periodontitis and peri-implantitis. The novel mechanisms identified in our proposed studies will be critical for developing molecular | UNIVERSITY OF CALIFORNIA LOS ANGELES | CHANG, JIA | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2024-12-13 | 2024-09-20 | 2026-04-30 | 2024-09-20 | 2026-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 303,445 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HD114495-02 | R01HD114495 | Drug repurposing of a novel synthetic progestin for the prevention of preterm labor and fetal inflammation | Abstract Intrauterine infection/inflammation (IUI) is a major contributor to preterm labor and fetal inflammation leading to injury responses in fetal organs such as the brain, lung and the GI tract. However, the mechanisms and precise therapeutic approaches remain elusive largely because of lack of relevant animal models. We have developed a powerful new model of intrauterine infection in preterm Rhesus macaques: Intraamniotic (IA) injection of live E. coli followed 24h later with antibiotics. This model results in persistent IUI. Importantly, the maternal and fetal inflammation persists despite clearance of E. coli bacteremia, resulting in preterm labor (PTL), fetal immune aberrations and fetal neuroinflammation. After an expert FDA panel recommended withdrawal, the only drug approved for preterm labor, 17-hydroxy progesterone caproate (17-HPC) was withdrawn from the market by its manufacturer in 2023. Our data suggests that a major reason for failure of 17-HPC is that progesterone is inactivated intracellularly by an enzyme encoded by the gene AKR1C1. We further demonstrated that IUI induces AKR1C1 expression both in the Rhesus macaque uterus and choriodecidua. We therefore propose using a novel synthetic progestin R5020 that is resistant to AKR1C1 mediated inactivation. R5020 is already in clinical use in some European countries for menopausal therapy and certain gynecological disorders. The grant is based on | UNIVERSITY OF CALIFORNIA LOS ANGELES | KALLAPUR, SUHAS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-28 | 2025-06-01 | 2026-05-31 | 2024-09-24 | 2029-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 666,882 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R01HD114495-02 | R01HD114495 | Drug repurposing of a novel synthetic progestin for the prevention of preterm labor and fetal inflammation | Abstract Intrauterine infection/inflammation (IUI) is a major contributor to preterm labor and fetal inflammation leading to injury responses in fetal organs such as the brain, lung and the GI tract. However, the mechanisms and precise therapeutic approaches remain elusive largely because of lack of relevant animal models. We have developed a powerful new model of intrauterine infection in preterm Rhesus macaques: Intraamniotic (IA) injection of live E. coli followed 24h later with antibiotics. This model results in persistent IUI. Importantly, the maternal and fetal inflammation persists despite clearance of E. coli bacteremia, resulting in preterm labor (PTL), fetal immune aberrations and fetal neuroinflammation. After an expert FDA panel recommended withdrawal, the only drug approved for preterm labor, 17-hydroxy progesterone caproate (17-HPC) was withdrawn from the market by its manufacturer in 2023. Our data suggests that a major reason for failure of 17-HPC is that progesterone is inactivated intracellularly by an enzyme encoded by the gene AKR1C1. We further demonstrated that IUI induces AKR1C1 expression both in the Rhesus macaque uterus and choriodecidua. We therefore propose using a novel synthetic progestin R5020 that is resistant to AKR1C1 mediated inactivation. R5020 is already in clinical use in some European countries for menopausal therapy and certain gynecological disorders. The grant is based on | UNIVERSITY OF CALIFORNIA LOS ANGELES | MESIANO, SAM ANTONIO | CASE WESTERN RESERVE UNIVERSITY | 2025-04-28 | 2025-06-01 | 2026-05-31 | 2024-09-24 | 2029-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 666,882 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 2T32HL072752-21A1 | T32HL072752 | The UCLA Pulmonary and Critical Care Medicine Scientist Training Program (PCCM-STP) | PROJECT SUMMARY/ABSTRACT This is the renewal application for a multidisciplinary training program in Pulmonary and Critical Care Medicine (PCCM) at the David Geffen School of Medicine (DGSOM) at UCLA. The program will continue to provide training in basic science and clinical research relevant to the study of PCCM-related diseases. The program proposes to continue to support a total of six postdoctoral trainees (MDs, PhDs and MD/PhDs) for a two year experience in a highly structured environment under the close supervision of faculty mentors. The trainees will take advantage of these experienced faculty mentors whose research encompasses the following themes: 1) Infection/Inflammation/Transplantation/Fibroproliferation, 2) Lung Carcinogenesis, 3) Health Services Research and Prevention, 4) Biomedical Informatics, Systems Biology and Data Science and 5) Vascular Biology and Rare Diseases. The program will continue to utilize faculty mentors from several Departments in the DGSOM, Fielding School of Public Health and Henry Samueli School of Engineering and Applied Science at UCLA. The faculty mentors have extensive research experience in diverse, yet overlapping areas of molecular and cellular biology, immunology, psychiatry and biobehavioral sciences, internal medicine and health sciences, health policy and management, biomedical, biostatistics and bioinformatics, cancer signaling and metabolism, computer science, | UNIVERSITY OF CALIFORNIA LOS ANGELES | BELPERIO, JOHN A | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-01 | 2025-07-01 | 2026-06-30 | 2003-07-01 | 2030-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 530,877 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 2T32HL072752-21A1 | T32HL072752 | The UCLA Pulmonary and Critical Care Medicine Scientist Training Program (PCCM-STP) | PROJECT SUMMARY/ABSTRACT... | UNIVERSITY OF CALIFORNIA LOS ANGELES | GANZ, TOMAS | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-01 | 2025-07-01 | 2026-06-30 | 2003-07-01 | 2030-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 530,877 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1T32CA302559-01 | T32CA302559 | UCLA Surgeon-Scientist Basic Cancer Research Training Program (UCLA Surgeon-Scientist BCRTP) | The incidence of cancer continues to rise... | UNIVERSITY OF CALIFORNIA LOS ANGELES | DONAHUE, TIMOTHY R | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-08 | 2025-07-01 | 2026-06-30 | 2025-07-01 | 2030-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 178,444 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1T32CA302559-01 | T32CA302559 | UCLA Surgeon-Scientist Basic Cancer Research Training Program (UCLA Surgeon-Scientist BCRTP) | The incidence of cancer continues to rise... | UNIVERSITY OF CALIFORNIA LOS ANGELES | PENICHET, MANUEL L | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 2025-07-08 | 2025-07-01 | 2026-06-30 | 2025-07-01 | 2030-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 178,444 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3R01CA260886-04S1 | R01CA260886 | Use of CTEP portfolio compounds to counteract phenotype conversion in GBM | SUMMARY/ABSTRACT... | UNIVERSITY OF CALIFORNIA LOS ANGELES | PAJONK, FRANK | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-12-19 | 2025-01-01 | 2025-12-31 | 2022-01-01 | 2026-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | 54,237 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 1R21AI185484-01A1 | R21AI185484 | Identification by High Throughput Screening of Inhibitors of the Mycobacterium tuberculosis ESX-1 and ESX-5 Type VII Secretion Systems – critical virulence determinants and novel drug targets | PROJECT SUMMARY/ABSTRACT Tuberculosis (TB) is a serious global health problem, causing ~10.6 million active cases and 1.3 million deaths/year. Better drugs are urgently needed to shorten the burdensomely long treatment course and to combat the global emergence of drug resistant strains of Mycobacterium tuberculosis (Mtb), the causative agent. Attractive and novel targets not previously exploited for new drug development are the newly identified Type 7 Secretion Systems (T7SSs), designated ESX-1 to ESX-5, that transport factors through the Mtb hydrophobic cell wall that are essential to Mtb viability and virulence. Here, in a collaborative study involving researchers in a laboratory with years of experience studying the cell biology and pathogenesis of Mtb and developing novel drug regimens to combat TB and the Director of the state-of-the-art Molecular Screening Shared Resources (MSSR) facility at UCLA, we propose to identify small molecule inhibitors of the Mtb T7SS. In preliminary work, we have developed split-luciferase based high-throughput assays targeting a critical step in the function of the ESX-1 and ESX-5 secretion systems. We now propose to use these assays to screen the extensive small compound molecule libraries (> 300,000 compounds) at the UCLA MSSR to identify small molecule inhibitors of Mtb ESX-1 and ESX-5. Hit compounds will be retested in orthogonal assays to confirm | UNIVERSITY OF CALIFORNIA LOS ANGELES | HORWITZ, MARCUS AARON | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-17 | 2025-07-17 | 2026-06-30 | 2025-07-17 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 236,250 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R21AI187865-01A1 | R21AI187865 | TIM-4 Signaling in NASH Liver Transplant Ischemia/Reperfusion Injury | PROJECT SUMMARY/ABSTRACT Liver ischemia-reperfusion injury (IRI), resulting from the retrieval of donor organs, cold storage, and warm ischemia during the surgery, remains to be one of the main causes of morbidity and mortality in clinical orthotopic liver transplantation (OLT). Liver steatosis, the hallmark of Nonalcoholic fatty liver disease (NAFLD) and nonalcoholic steatohepatitis (NASH), is observed in approximately 50% of deceased organ donors. Hepatic steatosis exacerbated hepatic IRI continues to be one of the major risk factors leading to primary graft dysfunction (PGD) in human OLT. Previous study has shown that stressed hepatocellular phosphatidylserine (PS) presentation induced endogenous TIM-4 expression on macrophages, which is essential for macrophage activation/phagocytosis, and further hepatocellular damage in liver IRI. The preliminary study has revealed that TIM-4 signaling is critical for foamy macrophages-mediated hepatocellular deterioration in NASH liver IRI. Hypothesis: TIM-4 signaling at the foamy macrophage (innate immune) regulates innate immune response (pathogenic), phagocytotic reprogramming (phagocytosis), hepatocellular damage (oxidative) and lipid dynamics (metabolic) during IR-stress in cold-stored murine OLTs. The following two specific aims are proposed: Aim 1: Determine whether TIM-4 derived-foamy macrophage in NASH liver graft is a risk factor for | UNIVERSITY OF CALIFORNIA LOS ANGELES | JI, HAOFENG | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-18 | 2025-07-18 | 2027-06-30 | 2025-07-18 | 2027-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 433,125 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R03DE034516-01A1 | R03DE034516 | Distinct roles of neural crest cell populations in cranial suture development and disease | PROJECT SUMMARY Cranial sutures are fibrous joints that separate the flat bones of the skull; they coordinate growth of the brain and the overlying calvarium. Premature fusion of sutures, known as craniosynostosis, affects 1:2,250 (148,000) children each year. Synostosis causes facial deformities, skull defects, and brain damage via intracranial pressure. Surgical intervention is the most common treatment, often as a suite of corrective postoperative refusion surgeries, each of which increases patient morbidity and mortality. Thus, patients and their families experience profound physical, cognitive, social, and financial burdens. A biological therapeutic that resolves suture fusions in vivo is not yet identified, perhaps because a long-standing question in the field is why do post-operative fusions occur? One often affected tissue that holds osteogenic potential to induce calvarial ossifications is the underlying meninges, which segregates the brain from the calvarial bone. The meninges, composed of neural crest and mesoderm lineages, plays an instructive role in calvarial healing, suture patency, and closure, but how the meninges regulate the development and maintenance of the overlying sutures remains unknown. Fibroblast growth factor (FGF) signaling makes up 50% (74,000 cases annually) of syndromes that result in premature skull fusion, including Crouzon, Beare-Stevenson, Bent Bone Dysplasia (BBDS), Apert and Pfeiffer. | UNIVERSITY OF CALIFORNIA LOS ANGELES | RIGUEUR, DIANA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-08 | 2025-07-15 | 2027-07-14 | 2025-07-15 | 2027-07-14 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 315,000 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 7R01HL168493-02 | R01HL168493 | Genetic Predisposition to Myocardial Infarction in Patients with Coronary Artery Disease | PROJECT SUMMARY Myocardial infarction (MI) and coronary artery disease (CAD) are the leading causes of death in Western societies. Individuals with CAD are typically asymptomatic, with the first manifestations often being major adverse cardiac events (MACE), such as MI, stroke, or sudden death due to the rupture of an atherosclerotic plaque. However, despite the clinical significance of these thrombotic events, our understanding of the genetic and molecular basis of MI remains incomplete. Furthermore, even though most patients with MI have CAD, not all patients with CAD develop MI. This observation suggests that some of the mechanisms that predispose to MI may be distinct from those that establish and promote atherosclerosis. This concept is supported by the results of our recent multi-national genetics collaboration with >830,000 subjects, which identified several novel loci that were associated specifically or more strongly with MI than CAD. Genomics and bioinformatic analyses implicated SLC44A3 as the causal gene at a previously unrecognized MI-specific locus on chromosome 1p21. In recent follow-up studies, we used a more direct comparative genetics strategy among CAD patients with and without MI (CAD+/MI+ vs CAD+/MI-). These efforts revealed additional genetic factors that were strongly associated with MI but not CAD itself, as well as provided confirmatory evidence for SLC44A3 being a novel | UNIVERSITY OF CALIFORNIA LOS ANGELES | ALLAYEE, HOOMAN | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-01 | 2025-07-01 | 2026-06-30 | 2024-01-01 | 2028-06-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 709,076 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R35GM139593-05S1 | R35GM139593 | Exploiting Unconventional Building Blocks in Chemical Synthesis | Project Summary/Abstract The central objective of this application is to harness unconventional synthetic building blocks for the development of new, reliable, and efficient, methodologies. ... utilize nickel catalysis to harness amide functional groups as synthons. We | UNIVERSITY OF CALIFORNIA LOS ANGELES | GARG, NEIL K | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-01-02 | 2025-02-01 | 2025-07-31 | 2021-02-01 | 2025-07-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 78,973 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 7R01HL166449-03 | R01HL166449 | Lung-derived complement in pneumonia | PROJECT ABSTRACT The objective of this R01 proposal is to investigate the function of lung-derived complement proteins and harness their activities to mitigate the severity of pneumonia. ... proteins suggests active | UNIVERSITY OF CALIFORNIA LOS ANGELES | KULKARNI, HRISHIKESH SATISH | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-11 | 2025-07-15 | 2026-04-30 | 2025-07-08 | 2028-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 546,742 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 7K01DK133670-04 | K01DK133670 | Microbial drivers of metabolically unhealthy obese phenotype | PROJECT SUMMARY This application for the Mentored Research Scientist Development Award will facilitate the principal investigator (PI)'s transition to independence dissecting host-microbe interactions in obesity-related metabolic diseases. ... needed for independence. It includes | UNIVERSITY OF CALIFORNIA LOS ANGELES | KULKARNI, DEVESHA | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-14 | 2025-05-01 | 2026-04-30 | 2025-01-01 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 152,388 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 7K08AI180370-02 | K08AI180370 | Systems Antibody Immunology of the Malaria Sporozoite Vaccine | Project Summary Over 200 million people are infected with malaria every year. An effective and long-lasting vaccine will be essential for the elimination and eradication of malaria in Sub-Sharan Africa and worldwide. ... functional antibody correlates of | UNIVERSITY OF CALIFORNIA LOS ANGELES | HERMAN, JONATHAN DAVID | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-14 | 2025-02-01 | 2025-12-31 | 2024-01-16 | 2028-12-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 195,480 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

260

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 7R01CA282496-02 | R01CA282496 | Development of a 3D printed small animal intensity modulated radiation system | ABSTRACT Animal models are the backbone of many areas of biomedical and preclinical research and the mouse is the most used model organism in human disease research. Understanding and characterizing mouse models is considered key to improving the reproducibility of preclinical results in human subjects. To this end it is important to use preclinical techniques that are analogous to modern clinical techniques to increase the success of results that translate well to clinical implementation. Unfortunately, the standardization of preclinical radiation therapy (RT) studies using clinically analogous methodologies has not yet been achieved. In the last few decades clinical RT technology has developed dramatically, with intensity modulated RT (IMRT) representing one of the most significant developments. However, these advancements have not translated to preclinical small animal RT, which largely resembles the state of clinical RT in the 1970s in terms of its use of simple circular/rectangular beam geometries and uniform beam intensities, and lack of high-quality 3D target dose conformality. Consequently, small animal RT studies do not simulate the radiobiological, radioimmunological, hypoxic and toxicity environment of human therapies. To fully standardize preclinical irradiators to clinically analogous methodologies it is necessary to fully implement IMRT. However, reverse | UNIVERSITY OF CALIFORNIA LOS ANGELES | WIERSMA, RODNEY | UNIVERSITY OF PENNSYLVANIA | 2025-05-01 | 2025-03-01 | 2025-08-31 | 2024-05-01 | 2029-08-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $  190,232 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U54HG012517-04S1 | U54HG012517 | Building BRIDGES: Coordinating the Dissemination and Training for Biomedical Artificial Intelligence | PROJECT SUMMARY (ABSTRACT) The growing intersection of computing, biomedical/behavioral research, and healthcare is expected to accelerate with the advances in artificial intelligence (AI) and novel applications of data-driven methods. It is imperative that we bring together leaders in these different areas, fostering interdisciplinary opportunities for sharing new ideas and conversations to shape the appropriate use of AI, particularly in relation to health. For three decades, the Association for Computing Machinery (ACM)'s Knowledge Discovery and Data Mining (KDD) conference has been a leading international scientific conference for computer science. Recognizing how computing could help improve biomedical research, health, and healthcare, KDD created KDD HealthDay, a forum to showcase and advance how AI-driven knowledge discovery can address some of the most pressing challenges in medicine, ranging from personalized medicine through to large-scale public health initiatives. The goal of this supplement is to highlight aspects of NIH's Bridge2AI program, as well as other major US-funded AI programs, as part of KDD HealthDay 2025. Through this supplement, three sessions will be established: 1) Strategies for Advancing Health AI, which will entail a panel involving national leadership spearheading major health-related AI initiatives; 2) Pillar Programs Transforming Biomedical AI, which will paint a picture of the cur- | UNIVERSITY OF CALIFORNIA LOS ANGELES | BUI, ALEX | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-09 | 2025-07-07 | 2027-04-30 | 2025-07-07 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $  126,502 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 3U54HG012517-04S1 | U54HG012517 | Building BRIDGES: Coordinating the Dissemination and Training for Biomedical Artificial Intelligence | PROJECT SUMMARY (ABSTRACT) The growing intersection of computing, biomedical/behavioral research, and healthcare is expected to accelerate with the advances in artificial intelligence (AI) and novel applications of data-driven methods. It is imperative that we bring together leaders in these different areas, fostering interdisciplinary opportunities for sharing new ideas and conversations to shape the appropriate use of AI, particularly in relation to health. For three decades, the Association for Computing Machinery (ACM)'s Knowledge Discovery and Data Mining (KDD) conference has been a leading international scientific conference for computer science. Recognizing how computing could help improve biomedical research, health, and healthcare, KDD created KDD HealthDay, a forum to showcase and advance how AI-driven knowledge discovery can address some of the most pressing challenges in medicine, ranging from personalized medicine through to large-scale public health initiatives. The goal of this supplement is to highlight aspects of NIH's Bridge2AI program, as well as other major US-funded AI programs, as part of KDD HealthDay 2025. Through this supplement, three sessions will be established: 1) Strategies for Advancing Health AI, which will entail a panel involving national leadership spearheading major health-related AI initiatives; 2) Pillar Programs Transforming Biomedical AI, which will paint a picture of the cur- | UNIVERSITY OF CALIFORNIA LOS ANGELES | PING, PEIPEI | UNIVERSITY OF ARIZONA | 2025-07-09 | 2025-07-07 | 2027-04-30 | 2025-07-07 | 2027-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $  126,502 | 42 USC 241 31 USC 6305 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 4R00AG080116-03 | R00AG080116 | Functional Characterization of Tau Mutation and Post-translational Modifications | PROJECT SUMMARY (See instructions): Protein aggregation is a hallmark of neurodegenerative diseases, including Alzheimer's Disease, and these diseases lack effective therapeutics. We currently lack an understanding of the molecular and cellular mechanisms controlling protein aggregation in the human brain, which would enable new therapeutic strategies. The protein tau aggregates in the brain in many neurodegenerative diseases called tauopathies, including Alzheimer's Disease. In early stages of disease, tau aggregates only in specific neurons despite being expressed in every neuron in the brain, implying that specific factors in the cellular environment predispose tau to aggregation. Similarly, tau mutations are associated with the onset of only specific tauopathies. Together, these disease features imply that tau is exquisitely sensitive to both its sequence properties and its cellular environment. Post-translational modifications (PTM) are a mechanism by which the cellular environment can act on a protein primary sequence, similar to mutation. Tau is heavily post-translationally modified and changes to tau PTMs are correlated with progression of disease. Tau phosphorylation and proteolysis are proposed to be central events in the onset and progression of tauopathies. Similarly, mutations are correlated with early | UNIVERSITY OF CALIFORNIA LOS ANGELES | SAMELSON, AVI JACOB | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-18 | 2025-06-19 | 2026-03-31 | 2023-04-15 | 2028-03-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $  244,021 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

261

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 7R25DA059073-03 | R25DA059073 | Scientific Training in Addiction Research Techniques (START) for Gifted Future Investigators | Modified Project Summary/Abstract Section National and global substance misuse challenges require sustainable pipelines of well-trained investigators with a wide range of perspectives and talents. Despite initiatives to increase workforce development programs, there is a deficit of comprehensive training programs to prepare junior scholars for careers in addiction research. Many scholars face multidimensional obstacles that limit their access to the early enrichment, rigorous training, effective mentoring, nourishing environments, and financial support necessary to become scientists. Many junior scholars struggle to meet the publication and funding expectations. These challenges are due in part to a deficit of clinical training opportunities in graduate school and have domino effects throughout one's career to adversely affect employment, tenure qualifications, and other aspects of academic life. It is essential that we arrest these trends by developing optimal training programs for scholars. To that end, we propose a year-long comprehensive research education program titled "Scientific Training in Addiction Research Techniques (START)." START specifically prepares investigators to access, analyze, and disseminate data from the Adolescent Brain Cognitive Development (ABCD) study through both mentored research experiences and didactic skill-building courses. The ABCD Study is the largest long-term study of brain development and child health in the United States and uses an "open science" framework to make all data publicly available. Trainees will complete coursework to support their professional development and will complete an independent, mentored research project using ABCD data. START scholars will present and/or publish their scientific findings, and a comprehensive program evaluation will monitor trainees, mentors, and the program as a whole. The overarching goal of START is to create a pipeline of | UNIVERSITY OF CALIFORNIA LOS ANGELES | JOHNSON, MICAH | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-09 | 2025-04-28 | 2027-04-30 | 2023-06-15 | 2029-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 356,629 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 7R25DA059073-03 | R25DA059073 | Scientific Training in Addiction Research Techniques (START) for Gifted Future Investigators | Modified Project Summary/Abstract Section National and global substance misuse challenges require sustainable pipelines of well-trained investigators with a wide range of perspectives and talents. Despite initiatives to increase workforce development programs, there is a deficit of comprehensive training programs to prepare junior scholars for careers in addiction research. Many scholars face multidimensional obstacles that limit their access to the early enrichment, rigorous training, effective mentoring, nourishing environments, and financial support necessary to become scientists. Many junior scholars struggle to meet the publication and funding expectations. These challenges are due in part to a deficit of clinical training opportunities in graduate school and have domino effects throughout one's career to adversely affect employment, tenure qualifications, and other aspects of academic life. It is essential that we arrest these trends by developing optimal training programs for scholars. To that end, we propose a year-long comprehensive research education program titled "Scientific Training in Addiction Research Techniques (START)." START specifically prepares investigators to access, analyze, and disseminate data from the Adolescent Brain Cognitive Development (ABCD) study through both mentored research experiences and didactic skill-building courses. The ABCD Study is the largest long-term study of brain development and child health in the United States and uses an "open science" framework to make all data publicly available. Trainees will complete coursework to support their professional development and will complete an independent, mentored research project using ABCD data. START scholars will present and/or publish their scientific findings, and a comprehensive program evaluation will monitor trainees, mentors, and the program as a whole. The overarching goal of START is to create a pipeline of | UNIVERSITY OF CALIFORNIA LOS ANGELES | POTTER, ALEXANDRA S | UNIVERSITY OF VERMONT & ST AGRIC COLLEGE | 2025-07-09 | 2025-04-28 | 2027-04-30 | 2023-06-15 | 2029-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 356,629 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 7R25DA059073-03 | R25DA059073 | Scientific Training in Addiction Research Techniques (START) for Gifted Future Investigators | Modified Project Summary/Abstract Section National and global substance misuse challenges require sustainable pipelines of well-trained investigators with a wide range of perspectives and talents. Despite initiatives to increase workforce development programs, there is a deficit of comprehensive training programs to prepare junior scholars for careers in addiction research. Many scholars face multidimensional obstacles that limit their access to the early enrichment, rigorous training, effective mentoring, nourishing environments, and financial support necessary to become scientists. Many junior scholars struggle to meet the publication and funding expectations. These challenges are due in part to a deficit of clinical training opportunities in graduate school and have domino effects throughout one's career to adversely affect employment, tenure qualifications, and other aspects of academic life. It is essential that we arrest these trends by developing optimal training programs for scholars. To that end, we propose a year-long comprehensive research education program titled "Scientific Training in Addiction Research Techniques (START)." START specifically prepares investigators to access, analyze, and disseminate data from the Adolescent Brain Cognitive Development (ABCD) study through both mentored research experiences and didactic skill-building courses. The ABCD Study is the largest long-term study of brain development and child health in the United States and uses an "open science" framework to make all data publicly available. Trainees will complete coursework to support their professional development and will complete an independent, mentored research project using ABCD data. START scholars will present and/or publish their scientific findings, and a comprehensive program evaluation will monitor trainees, mentors, and the program as a whole. The overarching goal of START is to create a pipeline of | UNIVERSITY OF CALIFORNIA LOS ANGELES | GARAVAN, HUGH P. | UNIVERSITY OF VERMONT & ST AGRIC COLLEGE | 2025-07-09 | 2025-04-28 | 2027-04-30 | 2023-06-15 | 2029-04-30 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 356,629 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1R56NS138435-01A1 | R56NS138435 | The molecular basis of synaptic specificity | PROJECT SUMMARY/ABSTRACT The long-term objective of our studies is to understand the molecular mechanisms underlying the formation of synaptic connections between neurons in the brain. These patterns are complex and highly specific and they represent the genetic hardwiring of behavior. Extensive maps of connections between neurons have been assembled in Drosophila melanogaster. These maps of unprecedented completeness provide an extraordinary opportunity to leverage the molecular and genetic toolkit in Drosophila and the dramatic advances in light microscopy to uncover the logic and mechanistic basis for the formation of the connectome. Here we focus on the development of specific patterns of connections in the Drosophila visual system. We focus on how different synapses form in distinct domains of the same dendrite and how neurons select between different potential synaptic partners. Specific proteins will be tagged in cell-type specific ways allowing for precise subcellular resolution of protein distribution. The precise localization of proteins to specific synapses is facilitated by imaging isotropically expanded tissue using light-sheet microscopy. Synapse associated proteins are identified in complexes associated with tagged neurotransmitter receptors using an affinity purification-mass spectrometry workflow. This proposal seeks to close the gap between cell recognition molecules mediating interactions | UNIVERSITY OF CALIFORNIA LOS ANGELES | ZIPURSKY, S. LAWRENCE | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-30 | 2025-06-01 | 2026-05-31 | 2025-06-01 | 2026-05-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 551,250 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | 3R01AG075909-04S1 | R01AG075909 | Microglial lysosomes and selective neuronal vulnerability | Project Summary / Abstract The overall goal of this proposal is to reveal central regulators of microglial attributes that can impact synapses. Synaptic dysfunction is tightly linked to declining cognition and neuronal health during aging. A long-standing mystery in neuroscience is why some CNS neurons are more vulnerable to age-associated synapse loss and neurodegenerative disease. Microglia are well-positioned to influence synapses throughout the lifespan, being equipped to induce synapse formation, synapse elimination and alter synapse composition through multiple mechanisms. Moreover, synapse-relevant attributes of microglia change during aging, including their cell process motility, phagocytic behaviors, and production of inflammatory factors. We and others recently discovered that microglia exhibit region-specific phenotypes, raising the possibility that microglial regulation of synaptic health varies. In addition, our preliminary data indicate that ventral tegmental area (VTA) and substantia nigra pars compacta (SNc) microglia begin to proliferate and produce inflammatory factors during midlife in mice, and months before microglia in other basal ganglia nuclei. These "pockets" of early inflammation are likely detrimental to synaptic function of nearby dopamine neurons, which are highly vulnerable to functional decline and degenerative disease during aging. Here, we will investigate the possibility | UNIVERSITY OF CALIFORNIA LOS ANGELES | DE BIASE, LINDSAY MITCHELL | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-07-15 | 2025-02-01 | 2026-01-31 | 2022-04-01 | 2027-01-31 | 7/31/2025 | 9/26/2025 | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Suspension lifted | $ 35,779 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 1F31MD019213-01 | F31MD019213 | Early Childhood Housing Condition, Education, and Criminal Behavior | Project Summary (Abstract) Exposure to lead early in childhood leads to cognitive impairment and stunted neurological development. Approximately 1 in 40 children between ages 1 and 5 in the U.S. have elevated blood lead levels (over 5 micrograms per deciliter) (Mott 2023). Social scientists have hypothesized that this exposure may be a driver of negative later-life outcomes, such as future educational impairment and criminal activity, but the available data have limited rigorous testing of these hypotheses. The objective of this study is to use linked data from South Carolina for Medicaid recipients to assess the long-term consequences of exposure to lead on life-outcomes. All children of Medicaid recipients must be tested for blood lead levels before the age of five, which enables this study to link lead exposure in childhood to lifetime education and criminal records. To establish causality, this study will use the 1978 federal ban on lead paint in newly constructed housing as a natural experiment. Using address information in linked Medicaid records, the analysis will compare the outcomes of children who lived in houses built just before and just after the ban in the same geographic area. This study would directly address the needs and goals of the NIH in its analysis of a known neurotoxin and its evaluation as a major public | UNIVERSITY OF CALIFORNIA LOS ANGELES | HESS, ANDREW J | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2023-09-18 | 2024-09-30 | 2025-06-13 | 2024-09-30 | 2025-06-13 | 2026-02-18 | | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Bilateral Terminated | $ 36,260 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32AR059033-14 | T32AR059033 | Regenerative Musculoskeletal Medicine Training Program | Project Summary Over the past ten years, we have established a training program focused on regenerative medicine as it relates to musculoskeletal disease. Projects undertaken by trainees have addressed mechanisms underlying musculoskeletal cell commitment and differentiation in development and disease, reconstitution of injured or missing musculoskeletal tissues with cells, scaffolds and bioactive molecules, use of bioinformatics to address musculoskeletal diseases and treatment, and strategies to combat implant infections. One of the most unique attributes of our program is the development of a training experience for orthopaedic surgery residents that enables them to complete a laboratory-based research project connected to a clinical/ translational extension of the project within the confines of the residency program. This led to the development of another unique aspect of our program, a mentoring team for both MD and PhD trainees comprised of an extramurally-funded basic or translational scientist, a funded clinician scientist and a practicing academic surgeon mentor. These new components have been highly successful, leading to substantially increased interest among faculty and trainees and increased interaction between MD and PhD trainees. We propose to expand from four trainee positions to five owing to a tripling in the number of qualified applicants applying to the program in the last | UNIVERSITY OF CALIFORNIA LOS ANGELES | BERNTHAL, NICHOLAS M. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-19 | 2024-08-01 | 2025-07-31 | 2011-08-11 | 2025-07-31 | 2025-07-31 | | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Bilateral Terminated | $ 315,195 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5T32AR059033-14 | T32AR059033 | Regenerative Musculoskeletal Medicine Training Program | Project Summary Over the past ten years, we have established a training program focused on regenerative medicine as it relates to musculoskeletal disease. Projects undertaken by trainees have addressed mechanisms underlying musculoskeletal cell commitment and differentiation in development and disease, reconstitution of injured or missing musculoskeletal tissues with cells, scaffolds and bioactive molecules, use of bioinformatics to address musculoskeletal diseases and treatment, and strategies to combat implant infections. One of the most unique attributes of our program is the development of a training experience for orthopaedic surgery residents that enables them to complete a laboratory-based research project connected to a clinical/ translational extension of the project within the confines of the residency program. This led to the development of another unique aspect of our program, a mentoring team for both MD and PhD trainees comprised of an extramurally-funded basic or translational scientist, a funded clinician scientist and a practicing academic surgeon mentor. These new components have been highly successful, leading to substantially increased interest among faculty and trainees and increased interaction between MD and PhD trainees. We propose to expand from four trainee positions to five owing to a tripling in the number of qualified applicants applying to the program in the last | UNIVERSITY OF CALIFORNIA LOS ANGELES | ADAMS, JOHN S | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-19 | 2024-08-01 | 2025-07-31 | 2011-08-11 | 2025-07-31 | 2025-07-31 | | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Bilateral Terminated | $ 315,195 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

| Granting Agency | Grant Number | FAIN | Project Title | Abstract | Recipient | PI/MPI Name | PI/MPI Organization | Award Notice Issue - Obligation Date | Budget Start Date | Budget End Date | Project Start Date | Project End Date | Termination/ Suspension Date | Reinstatement Date | Termination/Suspension Reason | Term(s) or phrases identified in grant that resulted in suspension/termination | Was Suspended | Current Status | Award Amount | Statutory Auth | Inclusion Reason | Legal Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HHS/NIH | ST32AR059033-14 | T32AR059033 | Regenerative Musculoskeletal Medicine Training Program | Project Summary Over the past ten years, we have established a training program focused on regenerative medicine as it relates to musculoskeletal disease. Projects undertaken by trainees have addressed mechanisms underlying musculoskeletal cell commitment and differentiation in development and disease, reconstitution of injured or missing musculoskeletal tissues with cells, scaffolds and bioactive molecules, use of bioinformatics to address musculoskeletal diseases and treatment, and strategies to combat implant infections. One of the most unique attributes of our program is the development of a training experience for orthopaedic surgery residents that enables them to complete a laboratory-based research project connected to a clinical/ translational extension of the project within the confines of the residency program. This led to the development of another unique aspect of our program, a mentoring team for both MD and PhD trainees comprised of an extramurally-funded basic or translational scientist, a funded clinician scientist and a practicing academic surgeon mentor. These new components have been highly successful, leading to substantially increased interest among faculty and trainees and increased interaction between MD and PhD trainees. We propose to expand from four trainee positions to five owing to a tripling in the number of qualified applicants applying to the program in the last | UNIVERSITY OF CALIFORNIA LOS ANGELES | LYONS, KAREN M. | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2024-08-19 | 2024-08-01 | 2025-07-31 | 2011-08-11 | 2025-07-31 | 2025-07-31 | | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Bilateral Terminated | $ 315,195 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | SF32GM153130-03 | F32GM153130 | Neural and molecular control of subordinate social status in a cichlid fish | PROJECT SUMMARY/ABSTRACT Social stability for many species is maintained via social hierarchies, wherein displaying subordinate behavior to higher ranking individuals is key. A subordinate social rank influences the brain and behavior by altering neural circuitry and the production and signaling of neuromodulators, such as steroid hormones and neurotransmitters. For example, androgens tend to be negatively correlated with a subordinate social rank, while the neural expression of the serotonin 1A (5-HT1A) receptor is positively associated with subordinate behavior. Although clear relationships have been established between a subordinate social status, the brain, and behavior, the molecular and neural mechanisms regulating these changes are not known. A major challenge in elucidating these mechanisms is that social rank is often tied to both physiological and behavioral traits, making it difficult to distinguish the effects of neuromodulators (e.g., androgens and serotonin) on individual traits associated with social subordination. Thus, the use of novel model organisms, in which distinct traits of subordinate social status can be studied in isolation, is necessary to enhance our understanding of the neuroendocrine regulation of subordination. The proposed work will use state-of-the-art sequencing and genome editing technologies to identify genes and cell types in the brain that govern subordinate social status in the African cichlid fish | UNIVERSITY OF CALIFORNIA LOS ANGELES | MUNLEY, KATHLEEN | UNIVERSITY OF ALBERTA | 2025-04-17 | 2025-03-01 | 2025-06-30 | 2024-03-01 | 2025-06-30 | 2026-03-12 | | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Bilateral Terminated | $ 26,828 | 42 USC 288 42 CFR 66 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |
| HHS/NIH | 5R35GM118056-10 | R35GM118056 | MIRA: Enzymology and Self-Resistance of Natural Product Biosynthesis | ABSTRACT Recent progresses in microbial genome sequencing and synthetic biology have created a renaissance in natural product discovery. This timely combination offers great promise to find natural products displaying new structures and biological activities. Notwithstanding such potential, it remains difficult to i) predict product structures directly from biosynthetic gene clusters (BGCs). This is because our knowledge of enzymes that are involved in natural product biosynthesis remains limited, especially with regard to the highly programmed enzymes from eukaryotic organisms such as filamentous fungi; ii) prioritize BGCs that can lead to new-to-nature chemical structures. This is primarily due to the focus of the field on well-studied natural product families and core biosynthetic enzymes; and iii) connect the biological activity with BGCs in genome mining efforts. This represents a gap between genome mining and traditional phenotypical screen-based discovery in which natural product isolation is guided by biological activity. This MIRA grant will address these limitations with a comprehensive research program focused on fungal natural product discovery and biosynthetic investigation. The first general area of this MIRA project is to gain fundamental | UNIVERSITY OF CALIFORNIA LOS ANGELES | TANG, YI | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-16 | 2025-04-01 | 2026-03-31 | 2016-05-01 | 2026-03-31 | 2026-02-12 | | NIH has identified the following specific examples of noncompliance: • UCLA engages in racism, in the form of illegal affirmative action; • UCLA fails to promote a research environment free of antisemitism and bias; • UCLA discriminates against and endangers women by allowing men in women's sports and private women-only spaces. | N/A. Suspended due to non-compliance. | Yes | Bilateral Terminated | $ 586,073 | 42 USC 241 42 CFR 52 | UC Org | 45 CFR 75.371; 2024 NIH Grants Policy Statement 8.5.2 |

# EXHIBIT D(3)

# National Institutes of Health-Health and Human Services Documentation Referenced

**Directive on NIH Priorities**

Agency: National Institutes of Health

Office of the Director

Action: Directive

**FOR FURTHER INFORMATION CONTACT:**

National Institutes of Health

Office of the Director

EFFECTIVE DATE: February 21, 2025

**Restoring Scientific Integrity and Protecting the Public Investment in NIH Awards**

The National Institutes of Health (NIH) is the largest public funder of biomedical and behavioral research in the world. The public trusts NIH with substantial funds to foster creative discoveries that will improve health and prevent disease in this Country. Accordingly, NIH is committed to promoting only the highest level of scientific integrity, public accountability, and social responsibility in the programs it funds. And NIH promises to prioritize the funding of projects that will generate a high return on the public's investment, so that taxpayer dollars are not going to waste. Every dollar should be used to make Americans live longer, healthier lives.

This mission requires NIH to ensure that it is not supporting low-value and off-mission research programs, including but not limited to studies based on diversity, equity, and inclusion (DEI) and gender identity. While this description of NIH's mission is consistent with recent Executive Orders issued by the President, I issue this directive based on my expertise and experience; consistent with NIH's own obligation to pursue effective, fiscally prudent research; and pursuant to NIH authorities that exist independently of, and precede, those Executive Orders.

Research programs based primarily on artificial and non-scientific categories, including amorphous equity objectives, are antithetical to the scientific inquiry, do nothing to expand our knowledge of living systems, provide low returns on investment, and ultimately do not enhance health, lengthen life, or reduce illness. Worse, DEI studies are often used to support unlawful discrimination on the basis of race and other protected characteristics, which harms the health of Americans. Therefore, it is the policy of NIH not to prioritize such research programs.

Likewise, research programs based on gender identity are often unscientific, have little identifiable return on investment, and do nothing to enhance the health of many Americans. Many such studies ignore, rather than seriously examine, biological realities. It is the policy of NIH not to prioritize these research programs either.

Thakur_NIH_010871

For these reasons and pursuant to, among other authorities, 42 U.S.C. § 282(b) and 45 C.F.R. Part 75 (45 C.F.R. §§ 75.207, 75.210, 75.371–373),[1] the Director of NIH hereby directs:

> NIH personnel shall conduct an internal review of all contract solicitations and notices of funding opportunities; applications pending Type 1 and Type 2 awards; existing awards; cooperative agreements; and other transactions. Such review shall be aimed at ensuring NIH grants, contracts, cooperative agreements, and other transactions do not fund or support low-value and off-mission research activities or projects – including DEI and gender identity research activities and programs. NIH personnel should also ensure grants, contracts, cooperative agreements, and other transactions are free from fraud, abuse, and duplication, and are being implemented consistent with federal law.

This Directive shall be implemented by all relevant NIH personnel, including but not limited to those in the Office of Extramural Research, Office of Intramural Research, and the Division of Program Coordination, Planning, and Strategic Initiatives. Grants, contracts, cooperative agreements, and other transactions deemed inconsistent with NIH's mission may, where permitted by applicable law, be subject to funding restrictions, terminated or partially terminated, paused, and/or not continued or renewed, in compliance with all procedural requirements.

Notwithstanding this Directive, and consistent with any court orders that may apply, no open award disbursements may be paused in reliance upon Office of Management and Budget Memorandum M-25-13 or any Executive Order underlying that Memorandum. Previous instructions ordering the immediate release of such funds remain in effect. Also, consistent with any court orders that may apply, this Directive does not instruct personnel to condition or withhold federal funding pursuant to Section 4 of Executive Order 14,187 (Protecting Children from Chemical and Surgical Mutilation) based on the fact that a healthcare entity or health professional provides care or treatment.

Dated: February 21, 2025

Matthew J. Memoli, M.D.
Acting Director of NIH

---

[1] To be clear, these citations are illustrative, not exhaustive. Further explanation of the range of statutory and regulatory authorities that support actions taken pursuant to this Directive will be issued as appropriate.

Thakur_NIH_010872



**DEPARTMENT OF HEALTH & HUMAN SERVICES**                     Office of the Secretary

Washington, D.C. 20201

## SECRETARIAL DIRECTIVE ON DEI-RELATED FUNDING

February 10, 2025

The Department of Health and Human Services has an obligation to ensure that taxpayer dollars are used to advance the best interests of the government. This includes avoiding the expenditure of federal funds on programs, or with contractors or vendors, that promote or take part in diversity, equity, and inclusion ("DEI") initiatives or any other initiatives that discriminate on the basis of race, color, religion, sex, national origin, or another protected characteristic. Contracts and grants that support DEI and similar discriminatory programs can violate Federal civil rights law and are inconsistent with the Department's policy of improving the health and well-being of all Americans.

These contracts and grants can cause serious programmatic failures and yet it is currently impossible to access sufficient information from a centralized source within the Department of Health and Human Services to assess them. Specifically, there is no one method to determine whether payments the agency is making to contractors, vendors, and grantees for functions related to DEI and similar programs are contributing to the serious problems and acute harms DEI initiatives may pose to the Department's compliance with Federal civil rights law as well as the Department's policy of improving the health and well-being of all Americans. It is also currently impossible to assess whether payments the Department is making are free from fraud, abuse, and duplication, as well as to assess whether current contractual arrangements, vendor agreements, and grant awards related to these functions are in the best interests of the United States. *See* FAR 12.403(b), 49.101; 45 C.F.R. § 75.371-372. Finally, it is also impossible to determine with current systems whether current contracts and grant awards are tailored to ameliorate these specific problems and the broader problem of DEI and similar programs rather than exacerbate them. The Department has an obligation to ensure that no taxpayer dollars are lost to abuse or expended on anything other than advancing the best interests of the nation.

For these reasons, pursuant to, among other authorities, FAR 12.403(b) and 49.101 and 45 C.F.R. § 75.371- 372, the Secretary of Health and Human Services hereby DIRECTS as follows:

> **Agency personnel shall briefly pause all payments made to contractors, vendors, and grantees related to DEI and similar programs for internal review for payment integrity. Such review shall include but not be limited to a review for fraud, waste, abuse, and a review of the overall contracts and grants to determine whether those contracts or grants are in the best interest of the government and consistent with current policy priorities. In addition, if after review the Department has determined that a contract is inconsistent with Department priorities and no longer in the interest of the government, such contracts may be terminated pursuant to the Department's authority to terminate for convenience contracts that are not "in the best interests of the Government," see FAR 49.101(b); 12.403(b). Furthermore, grants may be terminated in accordance with federal law.**

1

Thakur_NIH_010873

This Directive shall be implemented through the Department's contracts and payment management systems by personnel with responsibility for such systems who shall, in doing so, comply with all notice and procedural requirements in each affected award, agreement, or other instrument. Whenever a DEI or similar contract or grant is paused for review, Department personnel shall immediately send such payment to Scott Rowell, Deputy Chief of Staff for Operations, for prompt review to determine whether or not the payment is appropriate and should be made. Payments on paused contracts shall remain paused and already terminated contracts shall remain terminated pending completion of that review to the maximum extent permitted by law and all applicable notice and procedural requirements in the affected award, agreement, or other instrument.

I thank you for your attention to this matter, as well as your efforts to ensure that no taxpayer dollars are misspent.

Dorothy A. Fink, M.D., Acting Secretary

2

Thakur_NIH_010874

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

# NIH Grants Management Staff Guidance –Award Assessments for Alignment with Agency Priorities - March 2025

## Background

This staff guidance rescinds the guidance provided in the February 13, 2025, memo to IC Chief Grants Management Officers entitled Supplemental Guidance – NIH Review of Agency Priorities Based on the New Administration's Goals. In accordance with the Secretarial Directive on DEI Related Funding (Appendix 1), NIH will no longer prioritize research and research training programs that focus on Diversity, Equity and Inclusion (DEI).  Terminations that result from science that no longer effectuates NIH's priorities must follow the appeals guidance below. All other terminations for noncompliance require, always, appeal language.

Prior to issuing all awards (competing and non-competing) or approving requests for carryover, ICs must review the specific aims assess whether the proposed project contains any DEI research activities or DEI language that give the perception that NIH funds can be used to support these activities. To avoid issuing awards, in error, that support DEI activities ICs must take care to completely excise all DEI activities using the following categories.

> **Category 1:** The sole purpose of the project is DEI related (e.g., diversity supplements or conference grant where the purpose of the meeting is diversity), and/or the application was received in response to a NOFO that was unpublished as outlined above.
>
> o    Action: ICs must not issue the award.
>
> **Category 2**: Project partially supports DEI activities (i.e., the project may still be viable if those aims or activities are negotiated out, without significant changes from the original peer-reviewed scope) this means DEI activities are ancillary to the purpose of the project. In some cases, not readily visible. This category requires a scientific assessment and requires the GM to use the DEI Restriction Term of Award in Section IV of the Notice of Award, no exceptions will be allowed without a deviation from the Office of Policy for Extramural Research Administration (OPERA)/Office of Extramural Research (OER).
>
> o    Action 1: Funding IC must negotiate with the applicant/recipient to address the activities that are non-compliant, along with the associated funds that support those activities, obtain revised aims and budgets, and document the changes in the grant file.
>
> o    Action 2: Once the IC and the applicant/recipient have reached an agreement, issue the award and include the DEI Term and Condition of Award in Section IV of the Notice of Award. Hard funds restrictions are not required.
>
> > ▪    **Note:** If the IC and the applicant/recipient cannot reach an agreement, or the project is no longer viable without the DEI related activities, the IC cannot proceed with the award. For ongoing projects, the IC must work with OPERA to negotiate a bilateral termination of the project. Where bilateral termination cannot be reached, the IC must unilaterally terminate the project. Terminated awards (bilaterally or unilaterally) should follow the process identified in Appendix 2.

Thakur_NIH_010875

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Category 3:** Project does not support DEI activities, but may contain language related to DEI (e.g., statement regarding institutional commitment to diversity in the 'Facilities & Other Resources' attachment and terminology related to structural racism—this is not all-inclusive).

- o Action 1: Funding IC must request an updated application/RPPR with the DEI language removed.
- o Action 2: Once the language has been removed, the IC may proceed with issuing the award.

**Category 4:** Project does not support any DEI activities
- o Action: IC may proceed with issuing the award.

Thakur_NIH_010876

**Appendix 1**



**DEPARTMENT OF HEALTH & HUMAN SERVICES**

Office of the Secretary
Washington, D.C. 20201

### SECRETARIAL DIRECTIVE ON DEI-RELATED FUNDING

February 10, 2025

The Department of Health and Human Services has an obligation to ensure that taxpayer dollars are used to advance the best interests of the government. This includes avoiding the expenditure of federal funds on programs, or with contractors or vendors, that promote or take part in diversity, equity, and inclusion ("DEI") initiatives or any other initiatives that discriminate on the basis of race, color, religion, sex, national origin, or another protected characteristic. Contracts and grants that support DEI and similar discriminatory programs can violate Federal civil rights law and are inconsistent with the Department's policy of improving the health and well-being of all Americans.

These contracts and grants can cause serious programmatic failures and yet it is currently impossible to access sufficient information from a centralized source within the Department of Health and Human Services to assess them. Specifically, there is no one method to determine whether payments the agency is making to contractors, vendors, and grantees for functions related to DEI and similar programs are contributing to the serious problems and acute harms DEI initiatives may pose to the Department's compliance with Federal civil rights law as well as the Department's policy of improving the health and well-being of all Americans. It is also currently impossible to assess whether payments the Department is making are free from fraud, abuse, and duplication, as well as to assess whether current contractual arrangements, vendor agreements, and grant awards related to these functions are in the best interests of the United States. *See* FAR 12.403(b), 49.101; 45 C.F.R. § 75.371-372. Finally, it is also impossible to determine with current systems whether current contracts and grant awards are tailored to ameliorate these specific problems and the broader problem of DEI and similar programs rather than exacerbate them. The Department has an obligation to ensure that no taxpayer dollars are lost to abuse or expended on anything other than advancing the best interests of the nation.

For these reasons, pursuant to, among other authorities, FAR 12.403(b) and 49.101 and 45 C.F.R. § 75.371- 372, the Secretary of Health and Human Services hereby DIRECTS as follows:

> **Agency personnel shall briefly pause all payments made to contractors, vendors, and grantees related to DEI and similar programs for internal review for payment integrity. Such review shall include but not be limited to a review for fraud, waste, abuse, and a review of the overall contracts and grants to determine whether those contracts or grants are in the best interest of the government and consistent with current policy priorities. In addition, if after review the Department has determined that a contract is inconsistent with Department priorities and no longer in the interest of the government, such contracts may be terminated pursuant to the Department's authority to terminate for convenience contracts that are not "in the best interests of the Government," see FAR 49.101(b); 12.403(b). Furthermore, grants may be terminated in accordance with federal law.**

1

Thakur_NIH_010877

This Directive shall be implemented through the Department's contracts and payment management systems by personnel with responsibility for such systems who shall, in doing so, comply with all notice and procedural requirements in each affected award, agreement, or other instrument. Whenever a DEI or similar contract or grant is paused for review, Department personnel shall immediately send such payment to Scott Rowell, Deputy Chief of Staff for Operations, for prompt review to determine whether or not the payment is appropriate and should be made. Payments on paused contracts shall remain paused and already terminated contracts shall remain terminated pending completion of that review to the maximum extent permitted by law and all applicable notice and procedural requirements in the affected award, agreement, or other instrument.

I thank you for your attention to this matter, as well as your efforts to ensure that no taxpayer dollars are misspent.

Dorothy A. Fink, M.D., Acting Secretary

2

Thakur_NIH_010878

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 2 – Guidance for staff to use when terminating awards identified by HHS or the IC.**

- Issue a revised NOA.

  - Change the budget and project period end dates to match the date of the termination letter.

  - Check PMS, determine amount of funds remaining, and deobligate the amount reflected in PMS. It is very important to notify the FFR-C: OPERAFFRInquiries@od.nih.gov on all IC deoblgiations prior to reducing the award, so the FFR-C can deobligate any remaining 'cents' to avoid challenges with financial closeout.

  - Note: This applies to Multi-Year Funded Awards, as well. Please contact the FFR-C if you have questions regarding deobligating funds to avoid placing the recipient in debt collection.

  - Remove all future years from the project, where applicable. If the grant is in a no cost extension, and the HHS requests a termination, the project must be terminated

  - Use the following termination term: This award related to [select the appropriate example relevant to your project by choosing one of the highlighted examples DEI, China, or Transgender issues] no longer effectuates agency priorities. It is the policy of NIH not to further prioritize these research programs. Therefore, the award is terminated. [Refer to Appendix 3 for language provided to NIH by HHS.] Please be advised that your organization, as part of the orderly closeout process will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within 120 days of the end of this grant to avoid unilateral closeout.

  - Insert restriction language that allows for the recipients to use a portion of funds to support the health and safety of patients and orderly closeout of the project.

    - Sample language for use: "Funds in the amount of $xxxxxxx [insert $ amount total cost] may be used to support patient safety and orderly closeout of the project. Funds used to support any other research activities will be disallowed and recovered."

- Appeals language must be used (prior to October 1, 2025):
  - NIH is taking this enforcement action in accordance with 2 C.F.R. § 200.340 as implemented in NIH GPS Section 8.5.2.  This letter represents the final decision of the NIH. It shall be the final decision of the Department of Health and Human Services (HHS) unless within 30 days after receiving this decision you mail or email a written notice of appeal to Dr. Matthew Memoli.

    Please include a copy of this decision, your appeal justification, total amount in dispute, and any material or documentation that will support your position. Finally,

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

the appeal must be signed by the institutional official authorized to sign award applications and must be postmarked no later than 30 days after the postmarked date of this notice.

- Termination actions taken based on agency priorities do not require appeals language because the action was not based on administrative nor programmatic noncompliance

**Appendix 3 – Language provided to NIH by HHS providing examples for research activities that NIH no longer supports.**

- China: Bolstering Chinese universities does not enhance the American people's quality of life or improve America's position in the world.  On the contrary, funding research in China contravenes American national-security interests and hinders America's foreign-policy objectives.

- DEI: Research programs based primarily on artificial and non-scientific categories, including amorphous equity objectives, are antithetical to the scientific inquiry, do nothing to expand our knowledge of living systems, provide low returns on investment, and ultimately do not enhance health, lengthen life, or reduce illness.  Worse, so-called diversity, equity, and inclusion ("DEI") studies are often used to support unlawful discrimination on the basis of race and other protected characteristics, which harms the health of Americans.  Therefore, it is the policy of NIH not to prioritize such research programs.

- Transgender issues:  Research programs based on gender identity are often unscientific, have little identifiable return on investment, and do nothing to enhance the health of many Americans.  Many such studies ignore, rather than seriously examine, biological realities.  It is the policy of NIH not to prioritize these research programs.

**Appendix 4 – Approved Term – Use for all Category 2 awards, i.e., renegotiated aims and associated budgets. Approval embedded below. ICs should use this term in the IC specific award conditions**

**Term and Condition of Award**

NIH and the recipient have renegotiated the scope of this award.  Pursuant to the revised scope, NIH funds may only be used to support activities within the revised scope of the award. NIH funds may not be used to support activities that are outside the revised scope of the award, including Diversity Equity and Inclusion (DEI) research or DEI-related research training activities or programs.  Any funds used to support activities outside the scope will result in a disallowance of costs, and funds will be recovered.

This term is consistent with NIH's ongoing internal review of NIH's priorities and the alignment of awards with those priorities as well as a review of program integrity of awards. Such review

Thakur_NIH_010880

Case 3:25-cv-04737-RFL    Document 211-4    Filed 07/15/26    Page 288 of 382

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

includes, but is not limited to, a review for fraud, waste and abuse, and a review of the NIH portfolio to determine whether awards are in the best interests of the government and consistent with policy priorities. If recipients are unclear on whether a specific activity constitutes DEI or has questions regarding other activities that could be considered outside the scope of the award, refrain from drawing down funds and consult with the funding IC, particularly where the activity may impact the specific aims, goals, and objectives of the project.

Approval email from Dr. Memoli (Acting Director, NIH) on Friday, February 28, 2025.

Thakur_NIH_010881

| | |
|---|---|
| **From:** | Memoli, Matthew (NIH/OD) [E] |
| **To:** | Bundesen, Liza (NIH/OD) [E] |
| **Cc:** | Bulls, Michelle G. (NIH/OD) [E]; Lankford, David (NIH/OD) [E]; Butler, Benjamin (NIH/OD) [E]; Jacobs, Anna (NIH/OD) [E]; Burklow, John (NIH/OD) [E] |
| **Subject:** | Re: Clean Version of DEI Restriction Term - Final |
| **Date:** | Friday, February 28, 2025 2:54:19 PM |

approved

Matt

Get Outlook for iOS

**From:** Bundesen, Liza (NIH/OD) [E] <lbundese@mail.nih.gov>
**Sent:** Friday, February 28, 2025 2:53:21 PM
**To:** Memoli, Matthew (NIH/OD) [E] <matthew.memoli@nih.gov>
**Cc:** Bulls, Michelle G. (NIH/OD) [E] <michelle.bulls@nih.gov>; Lankford, David (NIH/OD) [E] <lankford@od31tm1.od.nih.gov>; Butler, Benjamin (NIH/OD) [E] <butlerben@mail.nih.gov>; Jacobs, Anna (NIH/OD) [E] <anna.jacobs2@nih.gov>; Burklow, John (NIH/OD) [E] <burklowj@od.nih.gov>
**Subject:** Clean Version of DEI Restriction Term - Final

Hi Matt,

Attached is the term and condition of award for your approval.  Please let us know if you approve and we will implement.

Thank you,
Liza

Thakur_NIH_010882

## Staff Guidance –Award Assessments for Alignment with Agency Priorities - March 2025

**Background**

This staff guidance rescinds the guidance provided in the February 13, 2025, memo to IC Chief Grants Management Officers entitled Supplemental Guidance – NIH Review of Agency Priorities Based on the New Administration's Goals. In accordance with the Secretarial Directive on DEI Related Funding (Appendix 1), NIH will no longer prioritize research and research training programs that focus on Diversity, Equity and Inclusion (DEI).  Terminations that result from science that no longer effectuates NIH's priorities must follow the appeals guidance below. All other terminations for noncompliance require, always, appeal language.

Prior to issuing all awards (competing and non-competing) or approving requests for carryover, ICs must review the specific aims assess whether the proposed project contains any DEI research activities or DEI language that give the perception that NIH funds can be used to support these activities. To avoid issuing awards, in error, that support DEI activities ICs must take care to completely excise all DEI activities using the following categories.

> **Category 1:** The sole purpose of the project is DEI related (e.g., diversity supplements or conference grant where the purpose of the meeting is diversity), and/or the application was received in response to a NOFO that was unpublished as outlined above.
>
> o   Action: ICs must not issue the award.
>
> **Category 2**: Project partially supports DEI activities (i.e., the project may still be viable if those aims or activities are negotiated out, without significant changes from the original peer-reviewed scope) this means DEI activities are ancillary to the purpose of the project. In some cases, not readily visible. This category requires a scientific assessment and requires the GM to use the DEI Restriction Term of Award in Section IV of the Notice of Award, no exceptions will be allowed without a deviation from the Office of Policy for Extramural Research Administration (OPERA)/Office of Extramural Research (OER).
>
> o   Action 1: Funding IC must negotiate with the applicant/recipient to address the activities that are non-compliant, along with the associated funds that support those activities, obtain revised aims and budgets, and document the changes in the grant file.
>
> o   Action 2: Once the IC and the applicant/recipient have reached an agreement, issue the award and include the DEI Term and Condition of Award in Section IV of the Notice of Award. Hard funds restrictions are not required.
>
> > ▪   **Note:** If the IC and the applicant/recipient cannot reach an agreement, or the project is no longer viable without the DEI related activities, the IC cannot proceed with the award. For ongoing projects, the IC must work with OPERA to negotiate a bilateral termination of the project. Where bilateral termination cannot be reached, the IC must unilaterally terminate the project. Terminated awards (bilaterally or unilaterally) should follow the process identified in Appendix 2.

**Category 3:** Project does not support DEI activities, but may contain language related to DEI (e.g., statement regarding institutional commitment to diversity in the 'Facilities & Other Resources' attachment and terminology related to structural racism—this is not all-inclusive).

- o Action 1: Funding IC must request an updated application/RPPR with the DEI language removed.
- o Action 2: Once the language has been removed, the IC may proceed with issuing the award.

**Category 4:** Project does not support any DEI activities
- o Action: IC may proceed with issuing the award.

Thakur_NIH_010884

**Appendix 1**



**DEPARTMENT OF HEALTH & HUMAN SERVICES**

Office of the Secretary
Washington, D.C. 20201

## SECRETARIAL DIRECTIVE ON DEI-RELATED FUNDING

February 10, 2025

The Department of Health and Human Services has an obligation to ensure that taxpayer dollars are used to advance the best interests of the government. This includes avoiding the expenditure of federal funds on programs, or with contractors or vendors, that promote or take part in diversity, equity, and inclusion ("DEI") initiatives or any other initiatives that discriminate on the basis of race, color, religion, sex, national origin, or another protected characteristic. Contracts and grants that support DEI and similar discriminatory programs can violate Federal civil rights law and are inconsistent with the Department's policy of improving the health and well-being of all Americans.

These contracts and grants can cause serious programmatic failures and yet it is currently impossible to access sufficient information from a centralized source within the Department of Health and Human Services to assess them. Specifically, there is no one method to determine whether payments the agency is making to contractors, vendors, and grantees for functions related to DEI and similar programs are contributing to the serious problems and acute harms DEI initiatives may pose to the Department's compliance with Federal civil rights law as well as the Department's policy of improving the health and well-being of all Americans. It is also currently impossible to assess whether payments the Department is making are free from fraud, abuse, and duplication, as well as to assess whether current contractual arrangements, vendor agreements, and grant awards related to these functions are in the best interests of the United States. *See* FAR 12.403(b), 49.101; 45 C.F.R. § 75.371-372. Finally, it is also impossible to determine with current systems whether current contracts and grant awards are tailored to ameliorate these specific problems and the broader problem of DEI and similar programs rather than exacerbate them. The Department has an obligation to ensure that no taxpayer dollars are lost to abuse or expended on anything other than advancing the best interests of the nation.

For these reasons, pursuant to, among other authorities, FAR 12.403(b) and 49.101 and 45 C.F.R. § 75.371- 372, the Secretary of Health and Human Services hereby DIRECTS as follows:

> **Agency personnel shall briefly pause all payments made to contractors, vendors, and grantees related to DEI and similar programs for internal review for payment integrity. Such review shall include but not be limited to a review for fraud, waste, abuse, and a review of the overall contracts and grants to determine whether those contracts or grants are in the best interest of the government and consistent with current policy priorities. In addition, if after review the Department has determined that a contract is inconsistent with Department priorities and no longer in the interest of the government, such contracts may be terminated pursuant to the Department's authority to terminate for convenience contracts that are not "in the best interests of the Government," see FAR 49.101(b); 12.403(b). Furthermore, grants may be terminated in accordance with federal law.**

1

Thakur_NIH_010885

This Directive shall be implemented through the Department's contracts and payment management systems by personnel with responsibility for such systems who shall, in doing so, comply with all notice and procedural requirements in each affected award, agreement, or other instrument. Whenever a DEI or similar contract or grant is paused for review, Department personnel shall immediately send such payment to Scott Rowell, Deputy Chief of Staff for Operations, for prompt review to determine whether or not the payment is appropriate and should be made. Payments on paused contracts shall remain paused and already terminated contracts shall remain terminated pending completion of that review to the maximum extent permitted by law and all applicable notice and procedural requirements in the affected award, agreement, or other instrument.

I thank you for your attention to this matter, as well as your efforts to ensure that no taxpayer dollars are misspent.

Dorothy A. Fink, M.D., Acting Secretary

2

Thakur_NIH_010886

**Appendix 2 – Guidance for staff to use when terminating awards identified by HHS or the IC.**

- Issue a revised NOA.

  - Change the budget and project period end dates to match the date of the termination letter.

  - Check PMS, determine amount of funds remaining, and deobligate the amount reflected in PMS when revising the NOA. Note: This applies to Multi-Year Funded Awards, as well. Work with FFR-C if you have questions regarding deobligating funds to avoid placing the recipient in debt collection.

  - Remove all future years from the project, where applicable. If the grant is in a no cost extension, and the HHS requests a termination, the project must be terminated

  - Use the following termination term: This award related to [select the appropriate example relevant to your project by choosing one of the highlighted examples DEI, China, or Transgender issues] no longer effectuates agency priorities. It is the policy of NIH not to further prioritize these research programs. Therefore, the award is terminated. [Refer to Appendix 3 for language provided to NIH by HHS.] Please be advised that your organization, as part of the orderly closeout process will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR)) within 120 days of the end of this grant to avoid unilateral closeout.

  - Insert restriction language that allows for the recipients to use a portion of funds to support the health and safety of patients and orderly closeout of the project.

    - Sample language for use: "Funds in the amount of $xxxxxxx [insert $ amount total cost] may be used to support patient safety and orderly closeout of the project. Funds used to support any other research activities will be disallowed and recovered."

- Appeals language must be used (prior to October 1, 2025):
  - NIH is taking this enforcement action in accordance with 2 C.F.R. § 200.340 as implemented in NIH GPS Section 8.5.2.   This letter represents the final decision of the NIH. It shall be the final decision of the Department of Health and Human Services (HHS) unless within 30 days after receiving this decision you mail or email a written notice of appeal to Dr. Matthew Memoli.

    Please include a copy of this decision, your appeal justification, total amount in dispute, and any material or documentation that will support your position. Finally, the appeal must be signed by the institutional official authorized to sign award applications and must be postmarked no later than 30 days after the postmarked date of this notice.

- Termination actions taken based on agency priorities do not require appeals language because the action was not based on administrative nor programmatic noncompliance

Thakur_NIH_010887

**Appendix 3 – Language provided to NIH by HHS providing examples for research activities that NIH no longer supports.**

- China: Bolstering Chinese universities does not enhance the American people's quality of life or improve America's position in the world.  On the contrary, funding research in China contravenes American national-security interests and hinders America's foreign-policy objectives.

- DEI: Research programs based primarily on artificial and non-scientific categories, including amorphous equity objectives, are antithetical to the scientific inquiry, do nothing to expand our knowledge of living systems, provide low returns on investment, and ultimately do not enhance health, lengthen life, or reduce illness.  Worse, so-called diversity, equity, and inclusion ("DEI") studies are often used to support unlawful discrimination on the basis of race and other protected characteristics, which harms the health of Americans.  Therefore, it is the policy of NIH not to prioritize such research programs.

- Transgender issues:  Research programs based on gender identity are often unscientific, have little identifiable return on investment, and do nothing to enhance the health of many Americans.  Many such studies ignore, rather than seriously examine, biological realities.  It is the policy of NIH not to prioritize these research programs.


**Appendix 4 – Approved Term – Use for all Category 2 awards, i.e., renegotiated aims and associated budgets. Approval embedded below. ICs should use this term in the IC specific award conditions**

**Term and Condition of Award**

NIH and the recipient have renegotiated the scope of this award.  Pursuant to the revised scope, NIH funds may only be used to support activities within the revised scope of the award. NIH funds may not be used to support activities that are outside the revised scope of the award, including Diversity Equity and Inclusion (DEI) research or DEI-related research training activities or programs.  Any funds used to support activities outside the scope will result in a disallowance of costs, and funds will be recovered.

This term is consistent with NIH's ongoing internal review of NIH's priorities and the alignment of awards with those priorities as well as a review of program integrity of awards. Such review includes, but is not limited to, a review for fraud, waste and abuse, and a review of the NIH portfolio to determine whether awards are in the best interests of the government and consistent with policy priorities. If recipients are unclear on whether a specific activity constitutes DEI or has questions regarding other activities that could be considered outside the scope of the award, refrain from drawing down funds and consult with the funding IC, particularly where the activity may impact the specific aims, goals, and objectives of the project.

Approval email from Dr. Memoli (Acting Director, NIH) on Friday, February 28, 2025.

Thakur_NIH_010888

| | |
|---|---|
| **From:** | Memoli, Matthew (NIH/OD) [E] |
| **To:** | Bundesen, Liza (NIH/OD) [E] |
| **Cc:** | Bulls, Michelle G. (NIH/OD) [E]; Lankford, David (NIH/OD) [E]; Butler, Benjamin (NIH/OD) [E]; Jacobs, Anna (NIH/OD) [E]; Burklow, John (NIH/OD) [E] |
| **Subject:** | Re: Clean Version of DEI Restriction Term - Final |
| **Date:** | Friday, February 28, 2025 2:54:19 PM |

approved

Matt

Get Outlook for iOS

**From:** Bundesen, Liza (NIH/OD) [E] <lbundese@mail.nih.gov>
**Sent:** Friday, February 28, 2025 2:53:21 PM
**To:** Memoli, Matthew (NIH/OD) [E] <matthew.memoli@nih.gov>
**Cc:** Bulls, Michelle G. (NIH/OD) [E] <michelle.bulls@nih.gov>; Lankford, David (NIH/OD) [E] <lankford@od31tm1.od.nih.gov>; Butler, Benjamin (NIH/OD) [E] <butlerben@mail.nih.gov>; Jacobs, Anna (NIH/OD) [E] <anna.jacobs2@nih.gov>; Burklow, John (NIH/OD) [E] <burklowj@od.nih.gov>
**Subject:** Clean Version of DEI Restriction Term - Final

Hi Matt,

Attached is the term and condition of award for your approval.  Please let us know if you approve and we will implement.

Thank you,
Liza

Thakur_NIH_010889

**8847**

**Federal Register**

Vol. 90, No. 21

Monday, February 3, 2025

# Presidential Documents

Title 3—

The President

**Executive Order 14188 of January 29, 2025**

**Additional Measures To Combat Anti-Semitism**

By the authority vested in me as President by the Constitution and the laws of the United States of America, it is hereby ordered:

**Section 1**. *Purpose.* My Administration has fought and will continue to fight anti-Semitism in the United States and around the world. On December 11, 2019, I issued Executive Order 13899, my first Executive Order on Combating Anti-Semitism, finding that students, in particular, faced anti-Semitic harassment in schools and on university and college campuses. Executive Order 13899 provided interpretive assistance on the enforcement of the Nation's civil rights laws to ensure that they would protect American Jews to the same extent to which all other American citizens are protected. The prior administration effectively nullified Executive Order 13899 by failing to give the terms of the order full force and effect throughout the Government. This order reaffirms Executive Order 13899 and directs additional measures to advance the policy thereof in the wake of the Hamas terrorist attacks of October 7, 2023, against the people of Israel. These attacks unleashed an unprecedented wave of vile anti-Semitic discrimination, vandalism, and violence against our citizens, especially in our schools and on our campuses. Jewish students have faced an unrelenting barrage of discrimination; denial of access to campus common areas and facilities, including libraries and classrooms; and intimidation, harassment, and physical threats and assault. A joint report by the House Committees on Education and the Workforce, Energy and Commerce, Judiciary, Oversight and Accountability, Veterans' Affairs, and Ways and Means calls the Federal Government's failure to fight anti-Semitism and protect Jewish students "astounding." This failure is unacceptable and ends today.

**Sec. 2**. *Policy.* It shall be the policy of the United States to combat anti-Semitism vigorously, using all available and appropriate legal tools, to prosecute, remove, or otherwise hold to account the perpetrators of unlawful anti-Semitic harassment and violence.

**Sec. 3**. *Additional Measures to Combat Campus Anti-Semitism.* (a) Within 60 days of the date of this order, the head of each executive department or agency (agency) shall submit a report to the President, through the Assistant to the President for Domestic Policy, identifying all civil and criminal authorities or actions within the jurisdiction of that agency, beyond those already implemented under Executive Order 13899, that might be used to curb or combat anti-Semitism, and containing an inventory and analysis of all pending administrative complaints, as of the date of the report, against or involving institutions of higher education alleging civil-rights violations related to or arising from post-October 7, 2023, campus anti-Semitism.

(b) The report submitted by the Attorney General under this section shall additionally include an inventory and an analysis of all court cases, as of the date of the report, against or involving institutions of higher education alleging civil-rights violations related to or arising from post-October 7, 2023, campus anti-Semitism and indicate whether the Attorney General intends to or has taken any action with respect to such matters, including filing statements of interest or intervention.

(c) The Attorney General is encouraged to employ appropriate civil-rights enforcement authorities, such as 18 U.S.C. 241, to combat anti-Semitism.

Thakur_NIH_010890

(d) The report submitted by the Secretary of Education under this section shall additionally include an inventory and an analysis of all Title VI complaints and administrative actions, including in K–12 education, related to anti-Semitism—pending or resolved after October 7, 2023—within the Department's Office for Civil Rights.

(e) In addition to identifying relevant authorities to curb or combat anti-Semitism generally required by this section, the Secretary of State, the Secretary of Education, and the Secretary of Homeland Security, in consultation with each other, shall include in their reports recommendations for familiarizing institutions of higher education with the grounds for inadmissibility under 8 U.S.C. 1182(a)(3) so that such institutions may monitor for and report activities by alien students and staff relevant to those grounds and for ensuring that such reports about aliens lead, as appropriate and consistent with applicable law, to investigations and, if warranted, actions to remove such aliens.

**Sec. 4**. *General Provisions.* (a) Nothing in this order shall be construed to impair or otherwise affect

(i) the authority granted by law to an executive department or agency, or the head thereof; or

(ii) the functions of the Director of the Office of Management and Budget relating to budgetary, administrative, or legislative proposals.

(b) This order shall be implemented consistent with applicable law and subject to the availability of appropriations.

(c) This order is not intended to, and does not, create any right or benefit, substantive or procedural, enforceable at law or in equity by any party against the United States, its departments, agencies, or entities, its officers, employees, or agents, or any other person.

THE WHITE HOUSE,
*January 29, 2025.*

[FR Doc. 2025–02230
Filed 1–31–25; 11:15 am]
Billing code 3395–F4–P

Thakur_NIH_010891

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

## NIH Grants Management Staff Guidance – Award Assessments for Alignment with Agency Priorities – DRAFT

## Final Issue Date: Pending NIH Director's updated priorities

### Background

This staff guidance rescinds the guidance provided in the February 13, 2025, memo to IC Chief Grants Management Officers entitled Supplemental Guidance – NIH Review of Agency Priorities Based on the New Administration's Goals. In accordance with the Secretarial Directive on DEI Related Funding (Appendix 1), NIH will no longer prioritize research and research training programs that focus on Diversity, Equity and Inclusion (DEI).  This guidance seeks to expand the scope of the categories within to include other agency priorities that will be defined by the Director, NIH. The Director will issue a guide notice to publicize the agency's updated priorities in an effort to be transparent as research priorities shift.

### NOFO Guidance

NIH is required to submit forecast reports to HHS prior to issuing new or reissued Notices of Funding Opportunities (NOFO's) within the NIH Guide for Grants and Contracts and Grants.gov. See Appendix 5 for the workflow.

### Award Guidance

Prior to issuing all awards (competing and non-competing, monetary and non-monetary (e.g., carryover requests, no-cost extensions, etc.)), ICO's must review the specific aims/major goals of the project to assess whether the proposed project contains any DEI and/or other research activities that are not an NIH/HHS priority/authority.  To avoid issuing awards, in error, that support these activities ICO's must take care to completely excise all non-priority activities using the following categories.

ICO's should review the current application/RPPR under consideration, only. ICO's should not request retroactive changes to previous RPPRs and competitive applications to modify language related to research that has already been conducted.

**Category 1:** The sole purpose of the project is related to an area that is no longer an NIH/HHS priority/authority (e.g., diversity supplements, diversity fellowships, or conference grant where the purpose of the meeting is diversity, etc. after the priorities memo is issued), and/or the application was received in response to a NOFO that has been unpublished due to its focus on activities that are no longer an NIH/HHS priority/authority. ==Whether the NOFO was unpublished or expired naturally, if the sole purpose was DEI or another category that does not effectuate the NIH/HHS priorities, ICO's cannot make the award.==

This applies to all projects, including phased awards, etc. Reminder: CGMOs requested access to the NOFO list, and NIH leadership provided the following interim process: CGMOs must consult with their Division of Extramural Activities (DEA) rep to obtain up to date information on NOFOs.

- o **Action:** ICO's must not issue the award (competing or non-competing).

Thakur_NIH_010892

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- o For ongoing projects where NIH will not issue the next Type 5 (ICO determination not HHS list), the ICO must:
    - o Issue a revised award to end the award <mark>at the end of the current budget period and</mark> remove all outyears. A termination letter is not required.
    - o Add the action to the master spreadsheet located at: OD OPERA Grant Action Tracking (Access limited to CGMOs. CGMOs may email OPERA leadership to identify a delegate, if needed).
    - o Include the following term in the revised NOA:

        **Term of Award:**

        Effective with this Notice of Award, this project is terminated. [Insert appropriate category from Appendix 3, verbatim]. Therefore, no additional funding will be awarded for this project, and all future years have been removed. If appropriate, [RECIPIENT NAME] may request funds to support patient safety and animal welfare to support an orderly phaseout of the project.

        Requests to draw down funds must be submitted to OPERAFFRInquiries@od.nih.gov for prior approval, before submitting in the HHS Payment Management System. The request must include the drawdown amount, justification, and appropriate supporting documentation. Approval will only be provided for costs incurred prior to the date of termination (with proof of the date), or costs for patient safety or animal welfare, in support of an orderly phaseout of the project. Funds used to support any other research activities will be disallowed and recovered.

        Please be advised that your organization, as part of the orderly phaseout process, will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within **60** days (non-human subjects and animals) **120** days (human subjects and animals) after the end of this project.

        This action aligns with Termination - 2 C.F.R. § 200.340 (a)(4). This is a final determination. If you wish to seek a reconsideration because you object to the ICO's termination, please submit a reconsideration request to <mark>[IC Director Name], Director, [IC Name].</mark>

- o In this instance, <mark>there is no hard funds restriction required</mark>. The recipient will submit their Final FFR in accordance with the term and conditions, and any remaining funding will be deobligated by the FFR-C upon review and acceptance of the FFR.

- o NOTE: OPERA recognizes that the closeout letters will be automatically sent, so we are working internally with the closeout support center staff to manage this process. If you receive inquiries, please point the inquirer to: OPERALeadership@nih.gov

- o **No cost extension requests:** For second and third NCE's, ICO's must determine if the sole purpose of the grant was to support research activities that are no longer an NIH/HHS

Thakur_NIH_010893

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

priority/authority and, if so, issue an award to immediately end the grant project (use disapproved extension term below). If the non-NIH/HHS priority/authority research activities are ancillary to the project, approve the extension (use approved extension term below). Reminder – even if a grant project is in an NCE, ICO staff must still determine if non-NIH/HHS priority/authority activities are proposed during the extension period. Extensions may only be approved for orderly phaseout, and funds may not be used to support any non-NIH/HHS priority/authority research activities.

- o ICO's may use the following term of award when approving/disapproving NCEs:
    - **Term of Award (approved extension):** The no-cost extension has been approved for this project to support an orderly phaseout of the project, no other reasons are allowed. NIH grants funds must not be used to support [insert category – e.g., Diversity, Equity and Inclusion (DEI), COVID 19, etc.] research or research training activities or programs. Any funds used to support such activities will result in a disallowance of costs, and funds will be recovered.
    - **Term of Award (disapproved extension**): The no cost extension request for this project has been denied. Please proceed with orderly phaseout of the project. NIH grant funds must not be used to support [insert category – e.g., Diversity, Equity and Inclusion (DEI), gender identity, etc.] research or research training activities or programs.

**Category 2**: Project partially supports non-NIH/HHS priority/authority activities (i.e., the project may still be viable if those aims or activities are negotiated out, without significant changes from the original peer-reviewed scope). This means the non-NIH/HHS priority/authority activities are ancillary to the purpose of the project, in some cases, not readily visible. This category requires a scientific assessment and requires the GM to use the Restriction Term of Award (see Action 2) in Section IV of the Notice of Award. No exceptions will be allowed without a deviation from the Office of Policy for Extramural Research Administration (OPERA)/Office of Extramural Research (OER).

- o Note: Activities required to comply with NIH inclusion policies are not considered DEI activities.
- o **Action 1:** Funding ICO must negotiate with the applicant/recipient to address the activities that are non-compliant, along with the associated funds that support those activities, obtain revised aims and budgets, and document the changes in the grant file. The recipient/awardee cannot rebudget these funds, they must be recovered by the IC.
    - After an informal conversation, the ICO must send a written request to the AOR outlining what portion of the aims and budget must be modified to document the renegotiation process:
        - Sample language for requesting application updates from the AOR: It is the policy of NIH not to prioritize [select one of the following: diversity, equity and inclusion (DEI) research programs, or other non-HHS/NIH priorities, or countries of concern]. [Funding IC] has identified [insert appropriate activity taken from the list above] activities within section

3        DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010894

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

[XXXX] of your application. Please work with the PD/PI to update the application sections and adjust the budget as appropriate to remove all [insert appropriate activity] activities and submit these updates to the Program Official and Grants Management Specialist for review and approval.

- Once the recipient responds and the ICO and the recipient agree to the changes, the ICO must direct the AOR to submit a revised face page, specific aims and budget via the prior approval module 'Other Request' type. See eRA online help for instructions.
- Once the ICO renegotiates the revised specific aims, the ICO must upload into the Additions for GM section of the grant folder the new aims.  These must be uploaded under the file group "Award Documents: Revised Aims and Abstract".
- If the ICO renegotiates a revised budget, the ICO should update the GM workbook, as appropriate.

o **Action 2:** Once the ICO and the applicant/recipient have reached an agreement, and updated documents are received and properly filed as outlined above, issue the award and include the following Term and Condition of Award in Section IV of the Notice of Award. Hard funds restrictions are not required.

**Term of Award (Approved 2/28/2025 – Refer to Appendix 4 for the approval from Dr. Memoli):**

NIH and the recipient have renegotiated the scope of this award.  Pursuant to the revised scope, NIH funds may only be used to support activities within the revised scope of the award. NIH funds may not be used to support activities that are outside the revised scope of the award, including [select one of the following: diversity, equity and inclusion (DEI) research programs, gender identity, vaccine hesitancy, climate change or countries of concern, e.g., China or South Africa, etc.] research or related research training activities or programs. Any funds used to support activities outside the scope will result in a disallowance of costs, and funds will be recovered.

This term is consistent with NIH's ongoing internal review of NIH's priorities and the alignment of awards with those priorities as well as a review of program integrity of awards. Such review includes, but is not limited to, a review for fraud, waste and abuse, and a review of the NIH portfolio to determine whether awards are in the best interests of the government and consistent with policy priorities. If recipients are unclear on whether a specific activity constitutes [select one of the following: diversity, equity and inclusion (DEI) research programs, vaccine hesitancy, climate change, etc.] or has questions regarding other activities that could be considered outside the scope of the award, refrain from drawing down funds and consult with the funding IC, particularly where the activity may impact the specific aims, goals, and objectives of the project.

Thakur_NIH_010895

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

o **Unable to remove activities that are not an NIH/HHS priority:** If the ICO and the applicant/recipient cannot reach an agreement, or the project is no longer viable without the non-compliant activities, the ICO cannot proceed with the award. For ongoing projects, the ICO must notify OPERA (OPERAleadership@nih.gov) and negotiate a bilateral termination of the project. For bilateral terminations, the ICO must Issue a revised award to remove all outyears and include the following term in Section IV of the NOA.

> NIH is bilaterally terminating this award effective [effective date] in accordance with the request dated [date], because the project does not align with NIH priorities. No additional funding will be awarded for this project, and all future years have been removed. If appropriate, [RECIPIENT NAME] may request funds to support patient safety and animal welfare to support an orderly phaseout of the project.

> Requests to draw down funds must be submitted to OPERAFFRInquiries@od.nih.gov for prior approval, before submitting in the HHS Payment Management System. The request must include the drawdown amount, justification, and appropriate supporting documentation. Approval will only be provided for costs incurred prior to the date of termination (with proof of the date), or costs for patient safety or animal welfare, in support of an orderly phaseout of the project. Funds used to support any other research activities will be disallowed and recovered.

> Please be advised that your organization, as part of the orderly phaseout process, will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within **60** days (non-human subjects and animals) **120** days (human subjects and animals) after the end of this project.

Where bilateral termination cannot be reached, the ICO must unilaterally terminate the project. Unilaterally terminated awards should follow the process identified **Termination Type 3: ICO-Terminations** to send the termination letter and revise the award**.**

o **Diversity Supplements:** Type 5 Diversity supplements may no longer be awarded. For ongoing awards, ICO's must remove the diversity supplement activities prior to issuing the next Type 5 for the parent award and include the following term in Section IV of the NOA of the parent grant. The ICO must revise the Diversity Supplement award to remove all outyears. If diversity supplement outyears were included in the previous NOA, the ICO must revise the prior year award to remove references to those outyear commitments.

> **Term of Award:** The diversity supplement associate with this project, [insert diversity supplement grant number], is being terminated.  No additional funding will be awarded, and all future years have been removed. Research programs

5      DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

based primarily on artificial and non-scientific categories, including amorphous equity objectives, are antithetical to the scientific inquiry, do nothing to expand our knowledge of living systems, provide low returns on investment, and ultimately do not enhance health, lengthen life, or reduce illness.  Worse, so-called diversity, equity, and inclusion ("DEI") studies are often used to support unlawful discrimination on the basis of race and other protected classes, which harms the health of Americans. Therefore, it is the policy of NIH not to prioritize such research programs.

Funds issued for the Diversity Supplement may no longer be utilized and cannot be rebudgeted nor carried over to future years.

- o **Conference Grants:** If a conference supported by an NIH grant focuses on scientific top ICO's that are unrelated to DEI, but the conference itself is targeted at a specific population (e.g., underrepresented groups), the ICO must work with the applicant/recipient to open the conference up to all populations. If a negotiation to broaden the target audience is not feasible, or the conference is no longer viable, then the ICO must terminate the award following the process in **Category 1**.
- o **Diversity Reports (e.g., Ts, R25, K12, and any others):** NIH is modifying the application instructions and RPPR instructions to remove requirements for diversity reports (e.g., Trainee Diversity Report). If ICO's receive these reports in applications or RPPRs, the IC should not review the report. These reports provide diversity related information, but do not involve specific DEI activities.  ICO's must use the following term: "NIH no longer requires the [name of diversity table/plans]. Therefore, NIH did not review the [name of diversity table/plans] provided. NIH funding may not be used to support any diversity, equity or inclusion (DEI) activities". Note: this section applies to diversity related reports, only. Other areas that are no longer NIH/HHS priorities/authority must be addressed under category 2 negotiations.
- o **Administrative Supplement Requests:** Administrative supplement applications should be reviewed for any activities that are no longer NIH/HHS priorities/authority and modified as needed. ICO's do not need to retroactively review the competitive parent grant application– only the supplement application requires review.

**Category 2B:**

Prospective reviews by GM where the DEI and/or language in certain sections of the application has to be removed even though the project itself is not focused on DEI but may have language or have been awarded from a DEI NOFO that is expired/taken down for revision to go back up once the language is appropriately excised.

Examples below, and in these cases, ICO should consider using the Category 2 term of award but remove the negotiation language from the term. ICO's do not need to request revised materials from the recipients. However, the project title and/or abstract may need to be updated to remove any language that does not align with NIH/HHS priorities/authority. ==The changes must be noted in the grant file. Reminder: ICOs do not need to modify the historical record to modify language.==

6        DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010897

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- Resource Section
- Biosketch
- RPPRs
- Letters of Support

**Category 2C**: Subprojects/cores terminated by HHS.

ICO's do not need to terminate the subprojects/cores. The funds can be restricted and recovered, unless there is a negotiation where a new subproject/core is identified that does not violate the priorities of the agency. The following actions will occur in these cases:

- OPERA will restrict the funds associated with the project and notify the ICO.
- The ICO must revise the award to remove the subproject/core, only and must not issue a termination letter nor termination language within the terms and conditions. ICO
- The revised award must include the following term in Section IV.

   [Insert category from Appendix 3, verbatim]. Therefore, no additional funds may be used to support the activities under [insert subproject or core title], and all activities must cease, effective with the date of this revision. Funds used to support these activities will be disallowed and recovered.  Funds issued for this subproject/core may no longer be utilized and cannot be rebudgeted nor carried over to future years.

**Category 3: Project does not support any DEI or other activities that go against the HHS/NIH priorities.**
   o   Action: ICO may proceed with issuing the award.

**Category 4: Foreign Awards.**

Note: Effective May 1, and until the details of the new foreign collaboration award structure are released, NIH will not issue awards to domestic or foreign entities (new, renewal or non-competing continuation), that include a subaward to a foreign entity. See NOT-OD-25-104.

4A. Agency priorities:

- South Africa: Note: Currently (April/May 2025), continue to hold award actions related to entities in South Africa until final determinations are made by NIH leadership. This applies to both monetary and non-monetary award actions. ICOs may negotiate with recipients to remove activities in South Africa from ongoing awards as long as the project remains viable. **IMPORTANT NOTE:  Funds may only be provided to entities in South Africa to support health and safety of human participants in clinical trials/clinical research.**
- China: Note: Currently (April/May 2025), hold on making awards to entities in China until the final determinations are made by NIH leadership. This applies to both monetary and non-monetary award actions. **IMPORTANT NOTE: ICOs may negotiate with recipients to remove activities in China from ongoing awards as**

Thakur_NIH_010898

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**long as the project remains viable, or a suitable domestic replacement is identified. Funds may only be provided to entities in China to support health and safety of human participants in clinical trials.**

4B. Countries of Concern:

- The State Department's countries of concern lists are updated regularly. Therefore, ICOs must check the list annually prior to making new, renewal, and noncompeting continuation awards. Additionally, out of an abundance of caution related to the United States national security threats, if a country is added to either of the two lists below, ICO's must submit a request through FACTs to obtain State Department clearance. If clearance is not received within 14 days, the award cannot be made until it is received (i.e., new, renewal, and noncompeting continuations).
- At this time, ICO's should note in FACTs when awards (new, renewal, non-competing continuation) involve entities on the following State Department lists:
  - Countries in which the government of has engaged in or tolerated "particularly severe violations of religious freedom": State Department Countries of Particular Concern
  - Countries determined by the Secretary of State to have repeatedly provided support for acts of international terrorism: State Sponsors of Terrorism
- Awards may only be issued once State Department clearance is obtained. Do not assume approval unless a response is received from the State Department. The staff guidance on FACTS clearance will be updated to reflect this change. This applies to all direct foreign awards and foreign collaborations (monetary and non-monetary).

OPERA has not included the Final Rule Restricting Transfer of Personal U.S. Data to Countries of Concern (please consider this list related to sensitive or PII data is involved for clinical trials/clinical research) or Office of Foreign Assets Control Sanctions List, as these are not factors in award decisions. In all cases, if there are questions contact the Fogarty International Center for expert assistance.

**Termination Types:**

As NIH implements the Director's agency's priorities, NIH will take various measures to integrate these priorities into the Institutes and Centers across the enterprise there are various types of terminations that may take place where the project cannot be renegotiated. As such, there steps that must be taken once the need for termination has been identified and/or provided.

Terminations that result from science that no longer effectuates NIH's priorities related to DEI, gender identity and other scientific areas do not require a formal appeals process. If a recipient requests an ICO to reconsider a termination action, the ICO can work with the recipient to determine whether the action will stand. All other terminations for noncompliance require the agency to include appeals language within the termination letter and NOA - appeal language.

8         DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010899

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Type 1: HHS Departmental Authority Terminations.**

- o OPERA receives a list from the Director, NIH or designee.
- o OPERA will issue termination letters on behalf of the IC Chief Grants Management Officers. The IC CGMO will be copied on the email with the termination letter.
  - **Supplements – Parent Award Terminated:** If a terminated award has active supplement(s), all supplement awards must be terminated along with the parent.
  - **Supplement Terminated Only**: If a termination letter references a supplement only, and not the parent award, then the supplement alone must be terminated following the instructions below.
  - **Linked (or equivalent) Awards**: If one linked (or equivalent) award is terminated, the ICO is only required to terminate the specific award noted in the letter. The IC must conduct a separate review to determine whether terminating that award will have a structural impact on the scientific design along with associated outcomes and act, as appropriate, to early terminate or allow the remaining awards to continue. Feel free to discuss with OPERA, as needed.
- o When a termination letter is received, the ICO must:

  - Issue a revised NOA within 3 business days of the date the termination letter was issued to the recipient.
    - Change the budget and project period end dates to match the date of the termination letter.
      - OPERA will place a hard funds restriction on all PMS subaccounts as termination letters are issued. OPERAs Federal Financial Report Center (FFR-C) will deobligate the remaining funds after the Final FFRs are submitted. There is no deobligation action required from the ICO's.
    - Remove all future years from the project, where applicable. If the grant is in a no cost extension, and HHS requests a termination, the project must be terminated even in a no cost extension. If the grant is in a no cost extension, and HHS did not request a termination, follow the NCE guidance above.

    - Include the following Termination Term in the revised NOA:

      This award is terminated effective [effective date]. [Insert category from Appendix 3, verbatim]. If appropriate, [RECIPIENT NAME] may request funds to support patient safety and animal welfare in support of an orderly phaseout of the project.

      Requests to draw down funds must be submitted to OPERAFFRInquiries@od.nih.gov for prior approval, before submitting in the HHS Payment Management System. The request must include the drawdown amount, justification, and appropriate supporting documentation. Approval will only be provided for costs incurred prior to the date of termination, or costs for patient safety or animal welfare, in support of an orderly phaseout of the project. Funds used to support any other research activities will be disallowed and recovered.

9    DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010900

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

Please be advised that your organization, as part of the orderly phaseout process will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within **60** days (non-human subjects) **120** days (human subjects and animals) after the end of this project.

NIH is taking this action in accordance with 2 C.F.R. § 200.340 as implemented in NIH GPS Section 8.5.2. This revised award represents the final decision of the NIH. It shall be the final decision of the Department of Health and Human Services (HHS) unless within 30 days after receiving this decision you mail or email a written notice of appeal to Dr. Matthew Memoli. Please include a copy of this decision, your appeal justification, total amount in dispute, and any material or documentation that will support your position. Finally, the appeal must be signed by the institutional official authorized to sign award applications and must be dated no later than 30 days after the date of this notice.

- Note: Appeals language must be included **prior to** October 1, 2025. After October 1, 2025, when HHS will fully adopt 2 CFR 200, per 2 CFR 200.340, termination actions taken based on agency priorities are not appealable. This is different from terminations based on noncompliance (administrative and programmatic).

o eRA provides OPERA with daily reports on NOAs issued, so ICO's do not need to report to OPERA on each action completed.
o When a terminated award must be reinstated, OPERA will notify the IC.
o ICOs must issue a revised award and **replace** the previous termination language with the following term:
- Effective with the date of this revised Notice of Award, funding for Project Number [insert grant number] is hereby fully reinstated; therefore, the termination letter dated [insert date] is rescinded without conditions. Funds made available to [insert institution name] used to support [insert the title of the project] are no longer restricted and are available for use in accordance with the terms and conditions of the award.
- OPERA will coordinate with HHS PMS to lift the hard funds restriction and will copy Alan Whatley on the request to the ICO.

Screenshot: Example of reinstatement. **Note – please make it clear that previous termination term has been deleted or is no longer applicable.**

Thakur_NIH_010901

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**2: OD**

SECTION IV – AI SPECIFIC AWARD CONDITIONS – ▮▮▮▮▮▮▮▮

**Type NIH**

Clinical Trial Indicator: No
This award does not support any NIH-defined Clinical Trials. See the NIH Grants Policy Statement Section 1.2 for NIH definition of Clinical Trial.

REVISED AWARD: Effective with the date of this revised Notice of Award, funding for Project Number 1R21▮▮▮▮▮▮▮ is hereby fully reinstated; therefore, the termination letter dated 03/21/2025 is rescinded without conditions. Funds made available to UNIVERSITY ▮▮▮▮▮▮▮ used to support "A▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ are no longer restricted and are available for use in accordance with the terms and conditions of the award.

Supersedes previous Notice of Award dated 03/22/2025. All other terms and conditions still apply to this award.

\*\*\*\*

**Directed Terminations.**

- o The Immediate Office of the NIH Director evaluates a program and determines that a program must be terminated due to agency priorities (e.g., COMPASS, FIRST). OPERA receives a list from OD. In such cases, this determination could impact multiple projects and each individual project under the program must be addressed.
- o OPERA will issue termination letters on behalf of the IC Chief Grants Management Officers. The IC CGMO will be copied on the email with the termination letter.
  - **Supplements – Parent Award Terminated:** If a terminated award has active supplement(s), all supplement awards must be terminated along with the parent.
  - **Supplement Terminated Only**: If a termination letter references a supplement only, and not the parent award, then the supplement alone must be terminated following the instructions below.
  - **Linked (or equivalent) Awards**: If one linked (or equivalent) award is terminated, the IC is only required to terminate the specific award noted in the letter. The IC must conduct a separate review to determine whether terminating that award will have a structural impact on the scientific design along with associated outcomes and act, as appropriate, to early terminate or allow the remaining awards to continue. Feel free to discuss with OPERA, as needed.
- o When a termination letter is received, the ICO must:
  - Issue a revised NOA within 3 business days of the date the termination letter was issued to the recipient.
    - Change the budget and project period end dates to match the date of the termination letter.
      - OPERA will place a hard funds restriction on all PMS subaccounts as termination letters are issued. OPERAs Federal Financial Report Center (FFR-C) will deobligate the remaining funds after the Final FFRs are submitted. There is no deobligation action required from the ICO's.
    - Remove all future years from the project, where applicable. If the grant is in a no cost extension, and HHS requests a termination, the project must be

11      DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

terminated even in a no cost extension. If the grant is in a no cost extension, and HHS did not request a termination, follow the NCE guidance above.

- Include the following Termination Term in the revised NOA:

  This award is terminated effective [insert effective date]. [Insert category from Appendix 3, verbatim]. If appropriate, [RECIPIENT NAME] may request funds to support patient safety and animal welfare in support of an orderly phaseout of the project.

  Requests to draw down funds must be submitted to OPERAFFRInquiries@od.nih.gov for prior approval, before submitting in the HHS Payment Management System. The request must include the drawdown amount, justification, and appropriate supporting documentation. Approval will only be provided for costs incurred prior to the date of termination, or costs for patient safety or animal welfare, in support of an orderly phaseout of the project. Funds used to support any other research activities will be disallowed and recovered.

  Please be advised that your organization, as part of the orderly phaseout process will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within **60** days (non-human subjects and animals) **120** days (human subjects and animals) after the end of this project.

  This is a final determination. If you wish to seek a reconsideration because you object to the ICO's termination, please submit a reconsideration request to [IC Director Name], Director, [IC Name].

o When a terminated award must be reinstated, OPERA will notify the ICO.
o Once alerted, ICO's must issue a revised award and **replace** the previous termination language with the following term:
   - Effective with the date of this revised Notice of Award, funding for Project Number [insert grant number] is hereby fully reinstated; therefore, the termination letter dated [insert date] is rescinded without conditions. Funds made available to [insert institution name] used to support [insert the title of the project] are no longer restricted and are available for use in accordance with the terms and conditions of the award.
   - OPERA will coordinate with HHS PMS to lift the hard funds restriction.

**Tracking Note:** eRA provides OPERA with daily reports on NOAs issued, so ICO's do not need to report to OPERA on each action completed.

**Type 3: ICO- Terminations.**

o **ICO conducts a portfolio analysis and determines that a project no longer effectuates the agencies priorities.**

12      DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010903

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- **Project cannot be renegotiated. The ICO must a letter to the recipient notifying them that the project will be terminated (see Appendix 8 for sample letter).**
  - Issue a revised NOA within 3 business days of the date the termination letter was issued to the recipient.
    - Change the budget and project period end dates to match the date of the termination letter.
      - The **ICO's** will place a hard funds restriction on all PMS subaccounts as termination letters are issued. OPERAs Federal Financial Report Center (FFR-C) will deobligate the remaining funds after the Final FFRs are submitted. There is no deobligation action required from the ICO's.
    - Remove all future years from the project, where applicable.

    - Include the following Termination Term in the revised NOA:

      This award is terminated effective [insert effective date]. [Insert category from Appendix 3, verbatim]. If appropriate, [RECIPIENT NAME] may request funds to support patient safety and animal welfare in support of an orderly phaseout of the project.

      Requests to draw down funds must be submitted to OPERAFFRInquiries@od.nih.gov for prior approval, before submitting in the HHS Payment Management System. The request must include the drawdown amount, justification, and appropriate supporting documentation. Approval will only be provided for costs incurred prior to the date of termination, or costs for patient safety or animal welfare, in support of an orderly phaseout of the project. Funds used to support any other research activities will be disallowed and recovered.

      Please be advised that your organization, as part of the orderly phaseout process will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within **60** days (non-human subjects and animals) **120** days (human subjects and animals) after the end of this project.

      This is a final determination. If you wish to seek a reconsideration because you object to the ICO's termination, please submit a reconsideration request to [IC Director Name], Director, [IC Name].

**Type 4: Bilateral Terminations.**

The recipient and the ICO agree that the project is no longer viable, and the project cannot be saved upon the removal of the research that no longer aligns with agency's priorities. As such the ICO must:

- Request a bilateral termination letter from the recipient agreeing to terminate the project on the basis that the project is no longer viable with the aims that need to be negotiated out of the project.

13        DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010904

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- Issue a letter responding to the recipient's request notifying them that the ICO has accepted the bilateral termination and will issue a revised award to modify the project period end date to the date requested.
- ICO must issue a NOA to the recipient.
  - Change the budget and project period end dates to match the date of the termination letter.
    - The **ICO** will place a hard funds restriction on all PMS subaccounts as termination letters are issued. OPERAs Federal Financial Report Center (FFR-C) will deobligate the remaining funds after the Final FFRs are submitted. There is no deobligation action required from the ICO's.
  - Remove all future years from the project, where applicable. If the grant is in a no cost extension, and HHS requests a termination, the project must be terminated even in a no cost extension. If the grant is in a no cost extension, and HHS did not request a termination, follow the NCE guidance above.

  - Include the following Termination Term in the revised NOA:

    This award is bilaterally terminated effective [insert effective date]. [Insert category from Appendix 3, verbatim]. If appropriate, [RECIPIENT NAME] may request funds to support patient safety and animal welfare in support of an orderly phaseout of the project.

    Requests to draw down funds must be submitted to OPERAFFRInquiries@od.nih.gov for prior approval, before submitting in the HHS Payment Management System. The request must include the drawdown amount, justification, and appropriate supporting documentation. Approval will only be provided for costs incurred prior to the date of termination, or costs for patient safety or animal welfare, in support of an orderly phaseout of the project. Funds used to support any other research activities will be disallowed and recovered.

    Please be advised that your organization, as part of the orderly phaseout process will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within **60** days (non-human subjects and animals) **120** days (human subjects and animals) after the end of this project.

**Separation of Duties Guidance:**

OPERA has issued a Separation of Duties (SOD) waiver for all CGMOs, specific to the HHS Departmental Authorities termination actions, to allow IC CGMOs to work up and issue termination actions. Copy available in Teams.

**Impacts on the Biomedical Workforce:**

14        DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- **NRSA Payback:** NIH recognizes that award terminations may prematurely end the training period for NRSA fellows and trainees. Fellows and trainees may not have received sufficient training to be qualified to perform the service requirement before the grant terminated or may be unable to find employment opportunities due to the termination. NIH will accept payback waiver requests from trainees and fellows impacted by terminations. See NIH GPS 11.4.3.4 for instructions on submitting waiver requests.

- **Early-Stage Investigators (ESI):**

  o Short Term Extension for ESI investigators: NIH will automatically extend the Early-Stage Investigator (ESI) eligibility period by four (4) months for all investigators whose ESI status was active during the period January 1, 2025, to May 31, 2025. NIH is implementing this short-term extension to assist ESI investigators – who are working under strict eligibility timelines – to remain competitive for NIH support. Updated ESI end dates will appear in eRA commons by June 1, 2025.

  o **Restoring ESI status:** Investigators lose their ESI eligibility when they successfully compete for and receive a substantial independent research award. In the event an investigator's first substantial independent research award is terminated within the first three years of the project period, the investigator can request the reinstatement of ESI status, using the ESI Extensions request tool in eRA commons. To be eligible, an investigator's grant may not have been terminated due to misconduct or ethical violations. See Requesting an Extension for instructions.

- **K award eligibility:** NIH has implemented a temporary exception to the NIH GPS Section 12.3.7, which generally limits eligibility for mentored career development (K) awards to those who have not previously been the recipient of such awards.  NIH will allow individuals whose NIH-funded mentored career development awards were **ended on or after January 1, 2025**, to be eligible to apply for a new mentored career development award, contingent upon all other eligibility requirements being met. Investigators that meet all other NIH eligibility requirements for other mentored career awards may take advantage of applying for such awards to allow for the completion of the years that were remaining at the time the award ended.

**Definition(s):**

- **Gender-affirming care:** An array of services that may include medical, surgical, mental health, and non-medical services for transgender and nonbinary people. This includes, but is not limited to, therapy; mental health care; assistance with elements of a social transition (e.g., new name and pronouns, modification of clothing, voice training); evaluation of persistency of gender dysphoria, emotional and cognitive maturity, and coexisting psychological, medical, or social problems; puberty-suppressing medications; hormone therapy; and surgery.  By way of clarification and not limitation, "gender-affirming care" includes patient care provided as part of research or education grants, including but not limited to routine services, ancillary services, outpatient services, inpatient services, and usual patient care received during the study.

Thakur_NIH_010906

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Health Disparities: Pending.**



16        DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010907

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 1 – HHS's Secretarial Directive on DEI-Related Funding – February 10, 2025.**



**DEPARTMENT OF HEALTH & HUMAN SERVICES**

Office of the Secretary
Washington, D.C. 20201

## SECRETARIAL DIRECTIVE ON DEI-RELATED FUNDING

### February 10, 2025

The Department of Health and Human Services has an obligation to ensure that taxpayer dollars are used to advance the best interests of the government. This includes avoiding the expenditure of federal funds on programs, or with contractors or vendors, that promote or take part in diversity, equity, and inclusion ("DEI") initiatives or any other initiatives that discriminate on the basis of race, color, religion, sex, national origin, or another protected characteristic. Contracts and grants that support DEI and similar discriminatory programs can violate Federal civil rights law and are inconsistent with the Department's policy of improving the health and well-being of all Americans.

These contracts and grants can cause serious programmatic failures and yet it is currently impossible to access sufficient information from a centralized source within the Department of Health and Human Services to assess them. Specifically, there is no one method to determine whether payments the agency is making to contractors, vendors, and grantees for functions related to DEI and similar programs are contributing to the serious problems and acute harms DEI initiatives may pose to the Department's compliance with Federal civil rights law as well as the Department's policy of improving the health and well-being of all Americans. It is also currently impossible to assess whether payments the Department is making are free from fraud, abuse, and duplication, as well as to assess whether current contractual arrangements, vendor agreements, and grant awards related to these functions are in the best interests of the United States. *See* FAR 12.403(b), 49.101; 45 C.F.R. § 75.371-372. Finally, it is also impossible to determine with current systems whether current contracts and grant awards are tailored to ameliorate these specific problems and the broader problem of DEI and similar programs rather than exacerbate them. The Department has an obligation to ensure that no taxpayer dollars are lost to abuse or expended on anything other than advancing the best interests of the nation.

For these reasons, pursuant to, among other authorities, FAR 12.403(b) and 49.101 and 45 C.F.R. § 75.371- 372, the Secretary of Health and Human Services hereby DIRECTS as follows:

> **Agency personnel shall briefly pause all payments made to contractors, vendors, and grantees related to DEI and similar programs for internal review for payment integrity. Such review shall include but not be limited to a review for fraud, waste, abuse, and a review of the overall contracts and grants to determine whether those contracts or grants are in the best interest of the government and consistent with current policy priorities. In addition, if after review the Department has determined that a contract is inconsistent with Department priorities and no longer in the interest of the government, such contracts may be terminated pursuant to the Department's authority to terminate for convenience contracts that are not "in the best interests of the Government," see FAR 49.101(b); 12.403(b). Furthermore, grants may be terminated in accordance with federal law.**

1

DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010908

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

This Directive shall be implemented through the Department's contracts and payment management systems by personnel with responsibility for such systems who shall, in doing so, comply with all notice and procedural requirements in each affected award, agreement, or other instrument. Whenever a DEI or similar contract or grant is paused for review, Department personnel shall immediately send such payment to Scott Rowell, Deputy Chief of Staff for Operations, for prompt review to determine whether or not the payment is appropriate and should be made. Payments on paused contracts shall remain paused and already terminated contracts shall remain terminated pending completion of that review to the maximum extent permitted by law and all applicable notice and procedural requirements in the affected award, agreement, or other instrument.

I thank you for your attention to this matter, as well as your efforts to ensure that no taxpayer dollars are misspent.

Dorothy A. Fink, M.D., Acting Secretary

18    DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010909

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 2 – Guidance for staff to use on specific programs, awards, supplements.**

- o **Supplements – Parent Award Terminated:** If a terminated award has active supplement(s), all supplement awards must be terminated along with the parent.
- o **Supplement Terminated Only**: If a termination letter references a supplement only, and not the parent award, then the supplement alone must be terminated.
- o **Linked (or equivalent) Awards**: If one linked award is terminated, the ICO is only required to terminate the specific award noted in the letter. The is should review and determine whether terminating that ward will have a structural impact on the scientific outcome originally intended by the ICO and act as appropriate on the remaining awards.
- o **Diversity Tables** – Ignore and issue the grant using the term provided above.
- o **Diversity Plans** – Ignore and issue the award using the term provided above.

19        DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities



Thakur_NIH_010910

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 3 – Language provided to NIH by HHS providing examples for research activities that NIH no longer supports.**

- China: "Bolstering Chinese universities does not enhance the American people's quality of life or improve America's position in the world.  On the contrary, funding research in China contravenes American national-security interests and hinders America's foreign-policy objectives."

- DEI: "Research programs based primarily on artificial and non-scientific categories, including amorphous equity objectives, are antithetical to the scientific inquiry, do nothing to expand our knowledge of living systems, provide low returns on investment, and ultimately do not enhance health, lengthen life, or reduce illness.  Worse, so-called diversity, equity, and inclusion ("DEI") studies are often used to support unlawful discrimination on the basis of race and other protected characteristics ICO's, which harms the health of Americans.  Therefore, it is the policy of NIH not to prioritize such research programs."

- Gender-Affirming Care: "Research programs based on gender identity are often unscientific, have little identifiable return on investment, and do nothing to enhance the health of many Americans.  Many such studies ignore, rather than seriously examine, biological realities.  It is the policy of NIH not to prioritize these research programs."  **Reminder: At this time, do not terminate any grants related to gender identify/transgender without clearance from OER.  All such actions must be approved before any terminations.**

- Vaccine Hesitancy: "It is the policy of NIH not to prioritize research activities that focuses gaining scientific knowledge on why individuals are hesitant to be vaccinated and/or explore ways to improve vaccine interest and commitment. NIH is obligated to carefully steward grant awards to ensure taxpayer dollars are used in ways that benefit the American people and improve their quality of life.  Your project does not satisfy these criteria."

- COVID (to be used for HHS/NIH OD directed terminations only): "The end of the pandemic provides cause to terminate COVID-related grant funds. These grant funds were issued for a limited purpose: to ameliorate the effects of the pandemic. Now that the pandemic is over, the grant funds are no longer necessary." **Note: ICO's may continue to support projects that funds general biology of coronavirus not linked to COVID-19. As ICO's conduct in-house analysis of project portfolios related to COVID the term may change. Please work with OPERA to develop standard terms based on the outcome of the analysis.**

- Climate Change: "Not consistent with HHS/NIH priorities particularly in the area of health effects of climate change."

- Influencing Public Opinion: "This project is terminated because it does not effectuate the NIH/HHS' priorities; specifically, research related to attempts to influence the public's opinion."

Thakur_NIH_010911

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 4 – Approved Term – Use for all Category 2 awards, i.e., renegotiated aims and associated budgets. Approval embedded below. ICO's should use this term in the IC specific award conditions.**

Approval email from Dr. Memoli (Acting Director, NIH) on Friday, February 28, 2025.

| | |
|---|---|
| **From:** | Memoli, Matthew (NIH/OD) [E] |
| **To:** | Bundesen, Liza (NIH/OD) [E] |
| **Cc:** | Bulls, Michelle G. (NIH/OD) [E]; Lankford, David (NIH/OD) [E]; Butler, Benjamin (NIH/OD) [E]; Jacobs, Anna (NIH/OD) [E]; Burklow, John (NIH/OD) [E] |
| **Subject:** | Re: Clean Version of DEI Restriction Term - Final |
| **Date:** | Friday, February 28, 2025 2:54:19 PM |

approved

Matt

Get Outlook for iOS

---

**From:** Bundesen, Liza (NIH/OD) [E] <lbundese@mail.nih.gov>
**Sent:** Friday, February 28, 2025 2:53:21 PM
**To:** Memoli, Matthew (NIH/OD) [E] <matthew.memoli@nih.gov>
**Cc:** Bulls, Michelle G. (NIH/OD) [E] <michelle.bulls@nih.gov>; Lankford, David (NIH/OD) [E] <lankford@od31tm1.od.nih.gov>; Butler, Benjamin (NIH/OD) [E] <butlerben@mail.nih.gov>; Jacobs, Anna (NIH/OD) [E] <anna.jacobs2@nih.gov>; Burklow, John (NIH/OD) [E] <burklowj@od.nih.gov>
**Subject:** Clean Version of DEI Restriction Term - Final

Hi Matt,

Attached is the term and condition of award for your approval. Please let us know if you approve and we will implement.

Thank you,
Liza

21     DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 5 – Workflow for NOFO Forecasts and NOFO Approvals**

- **Prioritization of NOFOs**

| Owner | Action |
|---|---|
| ICO | - Sends a priority list of upcoming NOFOs in two categories:<br>    **1)** those that already have Concept Clearance (Option A)[1].<br>    **2)** those requiring Concept Clearance (Option B).<br><br>Note: This is a temporary step while process is being refined. |
| Guide | - Maintains the data on ICO records, approvals needed (for example concept clearance), and priorities for publication in ICO Guide priorities spreadsheet. |

- **Creation of Forecast Records**

| Owner | Action |
|---|---|
| ICO | - Creates a **forecast** in FOAM for NOFOs prior to concept clearance and at least **6 months** prior to the desired NOFO publication date. Forecast is used for approval of the concept by NIH and HHS. Note: Forecast information will become publicly available in Grants.gov after concept clearance is obtained.<br>    o Create a **Forecast** record.<br>    o Fill in required fields (red asterisks): NOFO type (PAR, PA, etc.), Title, Contact.<br>    o Click "Save".<br>    o Click "Create NOITP" button within the NOFO record.<br>    o Select most recent *Forecast Template*.<br>    o Click "Save".<br>    o Go to *Content* and fill in required fields (red asterisks).<br>    o Title, estimated date, related information (publication, first application, first awards, project start), eligibility – note, activity code not required.<br>    o Note: the forecast *Description* section is what NIH Leadership will be reviewing and requires the appropriate ICO leadership approval.<br>    o Save record and notify the Guide when the forecast is ready for leadership approval (see below).<br>- Sends email to the Guide mailbox when ready for leadership approval<br>    o NIH Guide (NIH/OD) nihguide@OD.NIH.GOV<br>    o Subject: NOITP ###-##-##-###– [IC Name] – [Desired Clearance Date]<br>        ▪ Note: the number is important because of the variety of draft versions in FOAM.<br>        ▪ Plan to implement FOAM task in future to remove dependence on email. |

---

[1] For programmatic concepts that have already undergone concept clearance within the last five years, but the NOFO has not been published (for example, NOFO pending in FOAM or not yet drafted).

22      DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010913

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- **Preparing Forecasts for Leadership Approvals**

| Owner | Action |
|---|---|
| Guide | • Indicates that the forecast is ready for review on the tracking spreadsheet (if not done through FOAM task). |
| Leadership Approval Contact | • Places relevant fields on a leadership approval spreadsheet and the Acting DDER is alerted when entries are ready for review. |

- **(Acting) DDER and NIH Director Approvals**

| Owner | Action |
|---|---|
| (Acting) DDER | • Reviews entries on leadership review spreadsheet and updates with approval outcome.<br>• Notifies ICOs regarding the forecasts that are **not approved.** |
| Leadership Approval Contact | • Monitors the review spreadsheet and adds entries and dates on tracking spreadsheet<br>• Notifies ICOs of **approvals** and indicates next steps. |
| ICO | • Archives the FOAM entries for those not approved.<br>• Uploads the approval document into FOAM. |

- **HHS Approval & Concept Clearance (if needed)**

  **Option A: After NIH Approval for NOFOs not requiring Concept Clearance**

| Owner | Action |
|---|---|
| Guide | • Sets NOITP status to "published" in FOAM once the content has been fully approved.<br>• Notifies **OPERA** of the status via email. |
| OPERA | • Sends Forecast report to HHS[2] .<br>• Records forecasting information in Grants.gov (forecast is publicly available at Grants.gov, but not NIH Guide). |
| ICO | • Works on NOFO development:<br>    ○ Convert to the newest template in FOAM.<br>    ○ Ensure that the NOFO record indicates in Key Attributes that Concept Clearance has been obtained.<br>    ○ Check that the approval document(s) has been uploaded in FOAM.<br>    ○ For NOFOs in various stages of development, follow the standard processes for content development and approvals.<br>    ○ For NOFOs with previous OER approvals, ICO should upload a "compare documents" of the NOFO drafts into FOAM to verify that the ICO did not change any text except to align with current agency priorities. **Note:** FOAM has a compare documents feature. |

---

[2] Until the Grants.gov Forecast functionality has been deployed in FOAM, OPERA will assist with manual updates of all of NIH's NOFOs to Grants.gov monthly (by the 5th of each month—if the 5th falls on a holiday or weekend, we will act by the next business day).

Thakur_NIH_010914

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

|  |  |
|---|---|
|  | o   Responds to all approval comments and tasks and indicates that the final NOFO draft is ready for NIH leadership approval. |

**Option B: After NIH Approval for NOFOs requiring Concept Clearance**

| Owner | Action |
|---|---|
| ICO | • After receiving NIH leadership approval, proceed with obtaining Concept Clearance.<br>• Enters the Concept Clearance information in the Key Attributes of the FOAM record. |
|  | • If **no changes** to the forecast are required after Concept Clearance, the steps described in Option A should be followed.<br>• If the content of the forecast changes after Concept Clearance, the content must go back through leadership approvals. |

- **NIH Leadership Review of Completed NOFOs**

| Owner | Action |
|---|---|
| Leadership Approval Contact | • Downloads completed NOFOs to a folder (with hyperlinks embedded in the spreadsheet).<br>• Places relevant fields on a NOFO NIH Leadership Approval spreadsheet.<br>• Alerts NIH Leadership when entries are ready for review. |
| (Acting) DDER | • Notifies ICOs regarding the NOFOs that are not approved. |
| Leadership Approval Contact | • Notifies ICO, Guide, OPERA of approvals. |
| Guide | • Enters positive approvals in the FOAM record and publishes the NOFO. |

**Questions:**

Inquiries about the Forecast requirements and processes should be directed to: Division of Grant Systems Integration, Office of Policy for Extramural Research Administration Office of Extramural Research: operasystemspolicy@nih.gov.

Inquiries about FOAM should be directed to the Guide: NIH Guide (NIH/OD) nihguide@OD.NIH.GOV.

Thakur_NIH_010915

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 6 – Frequently Asked Questions**

1. **When reviewing applications for activities that are no longer an NIH/HHS priority/authority, should ICO's review the content of Other Support submissions?**

   Other Support is used to disclose the PIs ongoing activities and support and should not be modified. ICO's do not need to review Other Support for alignment with NIH/HHS priorities/authority.

2. **For phased awards where the second phase (i.e., Type 4) will not be awarded due to NIH/HHS priority/authority, how should the ICO notify the recipient that the Type 4 will not be issued?**

   In these cases, ICO's must contact OPERA, and OPERA will issue a termination letter. Type 4 awards are subject to the availability of funds and/or agency priorities.

3. **When revising awards to terminate a project, how should the ICO respond to red bars in SEAR?**

   The ICO should not contact recipients to request any additional information to address SEAR flags, because the project is being terminated. ICO's can clear the SEAR flag with a comment that the project is being terminated.

4. **If a project is terminated on an HHS list or a Type 5 is withheld because the project is no longer an NIH/HHS priority/authority, can the ICO issue a subsequent Type 2 award?**

   No. If a project has been terminated due to agency priorities, it is no longer eligible for a renewal award.

5. **For recipients of K awards that are terminated due to NIH/HHS priority/authority, will eligibility requirements be modified to allow the individual to apply for another K award?**

   Yes, NIH will allow recipients of terminated K awards to submit applications for new K awards.

6. **If a PD/PI receives a 'substantial NIH independent research award' and loses ESI status, but the award is terminated, can the PD/PI have their ESI status reinstated?**

   Yes. Investigators can request the reinstatement of ESI status, using the ESI Extensions request tool in eRA commons. See Requesting an Extension for instructions.

7. **When ICO's issue revised NOAs to terminate awards, do they have to use the exact language provided by HHS in the termination term?**

   Yes, ICO's must use the exact language provided in Appendix 3, with no edits.

8. **Can ICO's make awards for applications that came in under a NOFO that has expired (not unpublished) if the NOFO's sole purpose was DEI or another category that does not effectuate the NIH/HHS priorities?**

   No. Whether unpublished or expired, if the sole purpose was DEI or another category that does not effectuate the NIH/HHS priorities, ICO's cannot make the award. For updated information on

Thakur_NIH_010916

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

NOFOs, CGMOs must contact their DEA rep.

9.  **If a NOFO is taken down for modification, and re-posted, can ICO's issue awards in response to that NOFO?**

    Yes. If the NOFO has been modified and reposted, ICO's may proceed with making awards after confirming that the award aligns with agency priorities.

10. **If an ICO is modifying a Type 5 restore full amount, does the ICO need to conduct a review of the project activities as outlined in this guidance?**

    Yes. All monetary revisions are subject to this guidance.

11. **Can ICO's approve requests from recipients to modify the project title?**

    Requests to change project titles must be submitted as a prior approval request. Changes to titles may only be made in the context of negotiations to remove activities/language that do not align with HHS/NIH priorities/authority. Title changes should only be made alongside associated changes to the abstract and specific aims.

12. **When ICO's receive questions from recipients regarding HHS terminations, what should they do?**

    ICO's should not engage in discussions with recipients regarding HHS directed terminations. ICO's must direct recipients to submit any appeals to Dr. Memoli, as outlined in the termination letter.

13. **For terminations where the ICO is making the determination, who is listed as the point of contact for appeals?**

    An ICO determination that an award no longer aligns with agency priorities is not appealable. Therefore, appeals language is not included in the termination term. Recipients may contact the IC Director to request a reconsideration of the ICO determination.

14. **What is the difference between an HHS-directed termination vs. and ICO or OD determination to terminate a project?**

    For HHS directed terminations, the template letter and appeals language were provided by HHS, and must be used as is. When an ICO or the OD determines that an award no longer aligns with agency priorities, the termination is made in accordance with 2 CFR 200.340(a)(4). This is not a termination for material failure to comply with the terms and conditions of award and is not appealable.

15. **When will the Final RPPR become available for recipients to prepare and submit?**

    The F-RPPR link will open once the project period has ended.

26    DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010917

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

16. **Can recipients draw down funds after the stated termination date?**

For activities that were incurred on or before the termination date, with supporting documentation, NIH will approve the payment. For costs after the project period end date, outside of patient safety and animal welfare, costs will not be approved.

17. **When will the Federal Financial Report (FFR) become available in PMS for recipients to submit?**

The FFR will become available once the project period has been updated via a Notice of Award. Recipients should direct any questions to PMS or the OPERA FFRC.

18. **Will recipients have the standard 120-day period following the termination date to submit closeout reports?**

Because there are no new activities after the date of termination, NIH is directing that all closeout reports be submitted within 60 days of the termination unless animals or human subjects are involved.

19. **If an ICO negotiates a change in a foreign site (e.g., South Africa to Nigeria), can the funds be rebudgeted from the original site to a new site?**

Yes. Funds can be rebudgeted to conduct the activities at a new site as long as the site is domestic. All new foreign collaborations will need to follow the new structure once rolled out. If research aims are fully removed from a project, the funds cannot be rebudgeted for another purpose.

20. **For awards that were terminated before the term and condition of award was modified to provide instructions for requesting approval of drawdowns, how should ICO's notify the recipient of the process?**

When ICO's receive questions from recipients about the process for requesting drawdowns, the ICO must notify the recipient that they should contact the OPERA FFRC (OPERAFFRInquiries@od.nih.gov) for prior approval. The request must include details related to human subjects or animal welfare or outline that the costs were incurred prior to the termination date. The recipient must provide supporting documentation.

21. **If a recipient requests prior approval to change a performance site from South Africa to another location, can the ICO approve the change?**

Yes. ICO's may approve change to move activities from South Africa to another site. At this time, awards involving South Africa remain on hold. ICO's should not initiate negotiations or restrict funds.

27      DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010918

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

22. **Does the COVID category apply to long-COVID and pandemic preparedness research? Or is it focused only on the immediate COVID-19 pandemic response.**

    The COVID category relates to awards made to address the immediate COVID-19 pandemic response. Awards to support general biology of coronavirus, long COVID and pandemic preparedness, at this time, may continue.

23. **If a letter of support on a training grant references a university resource for DEI, but the abstract and aims do not include any DEI activities, does the letter of support need to be revised?**

    No. Under the concepts outlined in Category 2B, updated documents are not required to modify language when there are no DEI activities under the project.

24. **For diversity fellowships awarded prior to January 20, 2025, are recipients permitted to activate their awards?**

    Yes. Recipients may activate the fellowship. ICO's must review these awards in accordance with this staff guidance, and future funds must not be awarded.

25. **For joint NIH-NSF programs, where the initial application came in to NIH via a 'dummy' NOFO, can ICO's negotiate the award to remove any activities that do not align with NIH/HHS priority/authority?**

    Yes. These awards must be reviewed, and any unallowable activities must be negotiated out.

26. **If NIH funds were awarded to support conference attendance, and the conference has a session on DEI, can the recipient use the NIH funds to attend?**

    No. NIH funds may not be used to pay for participation in a conference that includes DEI sessions or activities.

27. **If a conference proposes a session on DEI (e.g., DEI Power Hour), can the ICO negotiate with the recipient to remove those activities from the conference agenda?**

    Yes. The ICO can negotiate with the applicant/recipient to remove the DEI activities.

28. **For programs that have been terminated, in whole (e.g. MOSAIC K99/R00), will there be any central announcement, or should ICO's proceed with revising awards in accordance with the staff guidance.**

    In these cases, the NOFO will be unpublished. There will not be any other announcement. ICO's should take action on the awards as outlined in this staff guidance.

Thakur_NIH_010919

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 7 – Managing PMS Hard Funds Restrictions**

OPERA directs PMS to hard funds restrict awards terminated as a result of agency priorities and HHS authorities.

Recipients are required to request approval from OPERA (OPERAFFRInquiries@od.nih.gov) before any draw that occurs after the termination. The request must include details related to human subjects or animal welfare and provide supporting documentation. These are the only approvals that will be issued. OPERA will work with the ICO to facilitate approvals and facilitate lifting restrictions in PMS. After approval is issued, the recipient can request the drawdown in PMS. Note: Any other costs that are not related to human subject protection or animal welfare will not be approved. No exceptions.

Recipients are also required to request approval from OPERA to lift the restriction for payments of costs incurred on or before the date of the termination. For costs incurred, with supporting documentation, on or before the date of the termination, OPERA will work with PMS to lift the restriction as appropriate.

Note: Balances reported to HHS will change, as drawdowns are approved as outlined above. Reports to HHS will be updated as balances are modified. OPERA is responsible for maintaining up to date information for HHS reporting.

When recipients draw funds in PMS, they normally request funds from multiple awards within a single draw request.  For awards terminated as a result of agency priorities and HHS authorities, recipients cannot request funds from multiple awards within a single draw request.  Each draw request must contain only one terminated award.  If a recipient combines a draw request for a terminated award with any other award, the request will be rejected.

**Entity Restrictions:**

At times, HHS or NIH may place a hard funds restriction on an entity in PMS, at the entity level, during compliance reviews. When this occurs, OPERA will notify ICO's. During the restriction period, ICO's should hold awards to the institution until the restriction is lifted.

Thakur_NIH_010920

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 8 – <mark>Template ICO Termination letter.</mark>**

[Address block & date]

[Authorized Organization Representative]:

Funding for Project Number [INSERT] is hereby terminated pursuant to the 2024 National Institutes of Health ("NIH") Grants Policy Statement, and 2 C.F.R. § 200.340(a)(4).  This letter serves as a termination notice.

The 2024 Policy Statement applies to your project because NIH approved your grant on [INSERT DATE], and "obligations for federal grants are generally determined by the laws, regulations, and terms in effect at the time the grant was awarded, as outlined in the Notice of Award (NOA) or grant agreement". This "includes the terms and conditions of NIH grants and cooperative agreements and is incorporated by reference in all NIH grant and cooperative agreement awards."

According to the Policy Statement, "NIH may … terminate the grant in whole or in part as outlined in 2 CFR Part 200.340."  At the time your grant was issued, 2 C.F.R. § 200.340(a)(4) permitted termination "[b]y the Federal awarding agency or pass-through entity, to the greatest extent authorized by law, if an award no longer effectuates the program goals or agency priorities."

This project no longer effectuates agency priorities. [insert termination category language (e.g., DEI) verbatim]. Therefore, there is no modification of the project that would align with agency priorities.

Although "NIH generally will suspend (rather than immediately terminate) a grant and allow the recipient an opportunity to take appropriate corrective action before NIH makes a termination decision," no corrective action is possible here.

Costs resulting from financial obligations incurred after termination are not allowable. Nothing in this notice excuses either NIH or you from complying with the closeout obligations imposed by 2 C.F.R. §200.344. However, due to the immediate termination of this project, NIH may require a shortened timeframe to submit closeout reports. Details will be provided in the revised NOA issued by the Grants Management Official.

<mark>This is a final determination. If you wish to seek a reconsideration because you object to the ICO's termination, please submit a reconsideration request to [IC Director Name], Director, [IC Name].</mark>

Sincerely,

<mark>IC CGMO</mark>

Thakur_NIH_010921

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

## NIH Grants Management Staff Guidance – Award Assessments for Alignment with Agency Priorities – DRAFT

## Final Issue Date: Pending NIH Director's updated priorities

### Background

This staff guidance rescinds the guidance provided in the February 13, 2025, memo to IC Chief Grants Management Officers entitled Supplemental Guidance – NIH Review of Agency Priorities Based on the New Administration's Goals. In accordance with the Secretarial Directive on DEI Related Funding (Appendix 1), NIH will no longer prioritize research and research training programs that focus on Diversity, Equity and Inclusion (DEI).  This guidance seeks to expand the scope of the categories within to include other agency priorities that will be defined by the Director, NIH. The Director will issue a guide notice to publicize the agency's updated priorities in an effort to be transparent as research priorities shift.

### NOFO Guidance

NIH is required to submit forecast reports to HHS prior to issuing new or reissued Notices of Funding Opportunities (NOFO's) within the NIH Guide for Grants and Contracts and Grants.gov. See Appendix 5 for the workflow.

### Award Guidance

Prior to issuing all awards (competing and non-competing, monetary and non-monetary (e.g., carryover requests, no-cost extensions, etc.)), ICO's must review the specific aims/major goals of the project to assess whether the proposed project contains any DEI and/or other research activities that are not an NIH/HHS priority/authority.  To avoid issuing awards, in error, that support these activities ICO's must take care to completely excise all non-priority activities using the following categories.

ICO's should review the current application/RPPR under consideration, only. ICO's should not request retroactive changes to previous RPPRs and competitive applications to modify language related to research that has already been conducted.

**Category 1:** The sole purpose of the project is related to an area that is no longer an NIH/HHS priority/authority (e.g., diversity supplements, diversity fellowships, or conference grant where the purpose of the meeting is diversity, etc. after the priorities memo is issued), and/or the application was received in response to a NOFO that has been unpublished due to its focus on activities that are no longer an NIH/HHS priority/authority. Whether the NOFO was unpublished or expired naturally, if the sole purpose was DEI or another category that does not effectuate the NIH/HHS priorities, ICO's cannot make the award.

This applies to all projects, including phased awards, etc. Reminder: CGMOs requested access to the NOFO list, and NIH leadership provided the following interim process: CGMOs must consult with their Division of Extramural Activities (DEA) rep to obtain up to date information on NOFOs.

- o **Action:** ICO's must not issue the award (competing or non-competing).

Thakur_NIH_010922

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- o For ongoing projects where NIH will not issue the next Type 5 (ICO determination not HHS list), the ICO must:
    - o Issue a revised award to end the award at the end of the current budget period and remove all outyears. A termination letter is not required.
    - o Add the action to the master spreadsheet located at: OD OPERA Grant Action Tracking (Access limited to CGMOs. CGMOs may email OPERA leadership to identify a delegate, if needed).
    - o Include the following term in the revised NOA:

        **Term of Award:**

        Effective with this Notice of Award, this project is terminated. [Insert appropriate category from Appendix 3, verbatim]. Therefore, no additional funding will be awarded for this project, and all future years have been removed. If appropriate, [RECIPIENT NAME] may request funds to support patient safety and animal welfare to support an orderly phaseout of the project.

        Requests to draw down funds must be submitted to OPERAFFRInquiries@od.nih.gov for prior approval, before submitting in the HHS Payment Management System. The request must include the drawdown amount, justification, and appropriate supporting documentation. Approval will only be provided for costs incurred prior to the date of termination (with proof of the date), or costs for patient safety or animal welfare, in support of an orderly phaseout of the project. Funds used to support any other research activities will be disallowed and recovered.

        Please be advised that your organization, as part of the orderly phaseout process, will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within **60** days (non-human subjects and animals) **120** days (human subjects and animals) after the end of this project.

        This action aligns with Termination - 2 C.F.R. § 200.340 (a)(4). This is a final determination. If you wish to seek a reconsideration because you object to the ICO's termination, please submit a reconsideration request to [IC Director Name], Director, [IC Name].

- o In this instance, there is no hard funds restriction required. The recipient will submit their Final FFR in accordance with the term and conditions, and any remaining funding will be deobligated by the FFR-C upon review and acceptance of the FFR.

- o NOTE: OPERA recognizes that the closeout letters will be automatically sent, so we are working internally with the closeout support center staff to manage this process. If you receive inquiries, please point the inquirer to: OPERALeadership@nih.gov

- o **No cost extension requests:** For all NCE requests, ICO's must determine if the sole purpose of the grant was to support research activities that are no longer an NIH/HHS

2          DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

priority/authority and, if so, issue an award to immediately end the grant project (use disapproved extension term below). If the non-NIH/HHS priority/authority research activities are ancillary to the project, approve the extension (use approved extension term below). Reminder – even if a grant project is in an NCE, ICO staff must still determine if non-NIH/HHS priority/authority activities are proposed during the extension period. Extensions may only be approved for orderly phaseout, and funds may not be used to support any non-NIH/HHS priority/authority research activities.

- o ICO's may use the following term of award when approving/disapproving NCEs:
    - **Term of Award (approved extension):** The no-cost extension has been approved for this project to support an orderly phaseout of the project, no other reasons are allowed. NIH grants funds must not be used to support [insert category – e.g., Diversity, Equity and Inclusion (DEI), COVID 19, etc.] research or research training activities or programs. Any funds used to support such activities will result in a disallowance of costs, and funds will be recovered.
    - **Term of Award (disapproved extension**): The no cost extension request for this project has been denied. Please proceed with orderly phaseout of the project. NIH grant funds must not be used to support [insert category – e.g., Diversity, Equity and Inclusion (DEI), gender identity, etc.] research or research training activities or programs.

**Category 2**: Project partially supports non-NIH/HHS priority/authority activities (i.e., the project may still be viable if those aims or activities are negotiated out, without significant changes from the original peer-reviewed scope). This means the non-NIH/HHS priority/authority activities are ancillary to the purpose of the project, in some cases, not readily visible. This category requires a scientific assessment and requires the GM to use the Restriction Term of Award (see Action 2) in Section IV of the Notice of Award. No exceptions will be allowed without a deviation from the Office of Policy for Extramural Research Administration (OPERA)/Office of Extramural Research (OER).

- o Note: Activities required to comply with NIH inclusion policies are not considered DEI activities.
- o **Action 1:** Funding ICO must negotiate with the applicant/recipient to address the activities that are non-compliant, along with the associated funds that support those activities, obtain revised aims and budgets, and document the changes in the grant file. The recipient/awardee cannot rebudget these funds, they must be recovered by the IC.
    - After an informal conversation, the ICO must send a written request to the AOR outlining what portion of the aims and budget must be modified to document the renegotiation process:
        - Sample language for requesting application updates from the AOR: It is the policy of NIH not to prioritize [select one of the following: diversity, equity and inclusion (DEI) research programs, or other non-HHS/NIH priorities, or countries of concern]. [Funding IC] has identified [insert appropriate activity taken from the list above] activities within section

3       DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010924

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

[XXXX] of your application. Please work with the PD/PI to update the application sections and adjust the budget as appropriate to remove all [insert appropriate activity] activities and submit these updates to the Program Official and Grants Management Specialist for review and approval.

- Once the recipient responds and the ICO and the recipient agree to the changes, the ICO must direct the AOR to submit a revised face page, specific aims and budget via the prior approval module 'Other Request' type. See eRA online help for instructions.
- Once the ICO renegotiates the revised specific aims, the ICO must upload into the Additions for GM section of the grant folder the new aims.  These must be uploaded under the file group "Award Documents: Revised Aims and Abstract".
- If the ICO renegotiates a revised budget, the ICO should update the GM workbook, as appropriate.

o **Action 2:** Once the ICO and the applicant/recipient have reached an agreement, and updated documents are received and properly filed as outlined above, issue the award and include the following Term and Condition of Award in Section IV of the Notice of Award. Hard funds restrictions are not required.

**Term of Award (Approved 2/28/2025 – Refer to Appendix 4 for the approval from Dr. Memoli):**

NIH and the recipient have renegotiated the scope of this award.  Pursuant to the revised scope, NIH funds may only be used to support activities within the revised scope of the award. NIH funds may not be used to support activities that are outside the revised scope of the award, including [select one of the following: diversity, equity and inclusion (DEI) research programs, gender identity, vaccine hesitancy, climate change or countries of concern, e.g., China or South Africa, etc.] research or related research training activities or programs. Any funds used to support activities outside the scope will result in a disallowance of costs, and funds will be recovered.

This term is consistent with NIH's ongoing internal review of NIH's priorities and the alignment of awards with those priorities as well as a review of program integrity of awards. Such review includes, but is not limited to, a review for fraud, waste and abuse, and a review of the NIH portfolio to determine whether awards are in the best interests of the government and consistent with policy priorities. If recipients are unclear on whether a specific activity constitutes [select one of the following: diversity, equity and inclusion (DEI) research programs, vaccine hesitancy, climate change, etc.] or has questions regarding other activities that could be considered outside the scope of the award, refrain from drawing down funds and consult with the funding IC, particularly where the activity may impact the specific aims, goals, and objectives of the project.

Thakur_NIH_010925

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- o **Unable to remove activities that are not an NIH/HHS priority:** If the ICO and the applicant/recipient cannot reach an agreement, or the project is no longer viable without the non-compliant activities, the ICO cannot proceed with the award. For ongoing projects, the ICO must notify OPERA (OPERAleadership@nih.gov) and negotiate a bilateral termination of the project. For bilateral terminations, the ICO must Issue a revised award to remove all outyears and include the following term in Section IV of the NOA.

  > NIH is bilaterally terminating this award effective [effective date] in accordance with the request dated [date], because the project does not align with NIH priorities. No additional funding will be awarded for this project, and all future years have been removed. If appropriate, [RECIPIENT NAME] may request funds to support patient safety and animal welfare to support an orderly phaseout of the project.

  > Requests to draw down funds must be submitted to OPERAFFRInquiries@od.nih.gov for prior approval, before submitting in the HHS Payment Management System. The request must include the drawdown amount, justification, and appropriate supporting documentation. Approval will only be provided for costs incurred prior to the date of termination (with proof of the date), or costs for patient safety or animal welfare, in support of an orderly phaseout of the project. Funds used to support any other research activities will be disallowed and recovered.

  > Please be advised that your organization, as part of the orderly phaseout process, will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within **60** days (non-human subjects and animals) **120** days (human subjects and animals) after the end of this project.

Where bilateral termination cannot be reached, the ICO must unilaterally terminate the project. Unilaterally terminated awards should follow the process identified **Termination Type 3: ICO-Terminations** to send the termination letter and revise the award**.**

- o **Diversity Supplements:** Type 5 Diversity supplements may no longer be awarded. For ongoing awards, ICO's must remove the diversity supplement activities prior to issuing the next Type 5 for the parent award and include the following term in Section IV of the NOA of the parent grant. The ICO must revise the Diversity Supplement award to remove all outyears. If diversity supplement outyears were included in the previous NOA, the ICO must revise the prior year award to remove references to those outyear commitments.

  > **Term of Award:** The diversity supplement associate with this project, [insert diversity supplement grant number], is being terminated.  No additional funding will be awarded, and all future years have been removed. Research programs

Thakur_NIH_010926

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

based primarily on artificial and non-scientific categories, including amorphous equity objectives, are antithetical to the scientific inquiry, do nothing to expand our knowledge of living systems, provide low returns on investment, and ultimately do not enhance health, lengthen life, or reduce illness.  Worse, so-called diversity, equity, and inclusion ("DEI") studies are often used to support unlawful discrimination on the basis of race and other protected classes, which harms the health of Americans. Therefore, it is the policy of NIH not to prioritize such research programs.

Funds issued for the Diversity Supplement may no longer be utilized and cannot be rebudgeted nor carried over to future years.

- o **Conference Grants:** If a conference supported by an NIH grant focuses on scientific top ICO's that are unrelated to DEI, but the conference itself is targeted at a specific population (e.g., underrepresented groups), the ICO must work with the applicant/recipient to open the conference up to all populations. If a negotiation to broaden the target audience is not feasible, or the conference is no longer viable, then the ICO must terminate the award following the process in **Category 1**.
- o **Diversity Reports (e.g., Ts, R25, K12, and any others):** NIH is modifying the application instructions and RPPR instructions to remove requirements for diversity reports (e.g., Trainee Diversity Report). If ICO's receive these reports in applications or RPPRs, the IC should not review the report. These reports provide diversity related information, but do not involve specific DEI activities.  ICO's must use the following term: "NIH no longer requires the [name of diversity table/plans]. Therefore, NIH did not review the [name of diversity table/plans] provided. NIH funding may not be used to support any diversity, equity or inclusion (DEI) activities". Note: this section applies to diversity related reports, only. Other areas that are no longer NIH/HHS priorities/authority must be addressed under category 2 negotiations.
- o **Administrative Supplement Requests:** Administrative supplement applications should be reviewed for any activities that are no longer NIH/HHS priorities/authority and modified as needed. ICO's do not need to retroactively review the competitive parent grant application– only the supplement application requires review.

**Category 2B:**

Prospective reviews by GM where the DEI and/or language in certain sections of the application has to be removed even though the project itself is not focused on DEI but may have language or have been awarded from a DEI NOFO that is expired/taken down for revision to go back up once the language is appropriately excised.

Examples below, and in these cases, ICO should consider using the Category 2 term of award but remove the negotiation language from the term. ICO's do not need to request revised materials from the recipients. However, the project title and/or abstract may need to be updated to remove any language that does not align with NIH/HHS priorities/authority. The changes must be noted in the grant file. Reminder: ICOs do not need to modify the historical record to modify language.

Thakur_NIH_010927

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- Resource Section
- Biosketch
- RPPRs
- Letters of Support

**Category 2C**: Subprojects/cores terminated by HHS.

ICO's do not need to terminate the subprojects/cores. The funds can be restricted and recovered, unless there is a negotiation where a new subproject/core is identified that does not violate the priorities of the agency. The following actions will occur in these cases:

- OPERA will restrict the funds associated with the project and notify the ICO.
- The ICO must revise the award to remove the subproject/core, only and must not issue a termination letter nor termination language within the terms and conditions. ICO
- The revised award must include the following term in Section IV.

  [Insert category from Appendix 3, verbatim]. Therefore, no additional funds may be used to support the activities under [insert subproject or core title], and all activities must cease, effective with the date of this revision. Funds used to support these activities will be disallowed and recovered.  Funds issued for this subproject/core may no longer be utilized and cannot be rebudgeted nor carried over to future years.

**Category 3: Project does not support any DEI or other activities that go against the HHS/NIH priorities.**
  o   Action: ICO may proceed with issuing the award.

**Category 4: Foreign Awards.**

Note: Effective May 1, and until the details of the new foreign collaboration award structure are released, NIH will not issue awards to domestic or foreign entities (new, renewal or non-competing continuation), that include a subaward to a foreign entity. See NOT-OD-25-104.

4A. Agency priorities:

- South Africa: Note: Currently (April/May 2025), continue to hold award actions related to entities in South Africa until final determinations are made by NIH leadership. This applies to both monetary and non-monetary award actions. ICOs may negotiate with recipients to remove activities in South Africa from ongoing awards as long as the project remains viable. **IMPORTANT NOTE:  Funds may only be provided to entities in South Africa to support health and safety of human participants in clinical trials/clinical research.**
- China: Note: Currently (April/May 2025), hold on making awards to entities in China until the final determinations are made by NIH leadership. This applies to both monetary and non-monetary award actions. **IMPORTANT NOTE: ICOs may negotiate with recipients to remove activities in China from ongoing awards as**

Thakur_NIH_010928

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**long as the project remains viable, or a suitable domestic replacement is identified. Funds may only be provided to entities in China to support health and safety of human participants in clinical trials.**

4B. Countries of Concern:

- The State Department's countries of concern lists are updated regularly. Therefore, ICOs must check the list annually prior to making new, renewal, and noncompeting continuation awards. Additionally, out of an abundance of caution related to the United States national security threats, if a country is added to either of the two lists below, ICO's must submit a request through FACTs to obtain State Department clearance. If clearance is not received within 14 days, the award cannot be made until it is received (i.e., new, renewal, and noncompeting continuations).
- At this time, ICO's should note in FACTs when awards (new, renewal, non-competing continuation) involve entities on the following State Department lists:
  - Countries in which the government of has engaged in or tolerated "particularly severe violations of religious freedom": State Department Countries of Particular Concern
  - Countries determined by the Secretary of State to have repeatedly provided support for acts of international terrorism: State Sponsors of Terrorism
- Awards may only be issued once State Department clearance is obtained. Do not assume approval unless a response is received from the State Department. The staff guidance on FACTS clearance will be updated to reflect this change. This applies to all direct foreign awards and foreign collaborations (monetary and non-monetary).

OPERA has not included the Final Rule Restricting Transfer of Personal U.S. Data to Countries of Concern (please consider this list related to sensitive or PII data is involved for clinical trials/clinical research) or Office of Foreign Assets Control Sanctions List, as these are not factors in award decisions.  In all cases, if there are questions contact the Fogarty International Center for expert assistance.

**Termination Types:**

As NIH implements the Director's agency's priorities, NIH will take various measures to integrate these priorities into the Institutes and Centers across the enterprise there are various types of terminations that may take place where the project cannot be renegotiated. As such, there steps that must be taken once the need for termination has been identified and/or provided.

Terminations that result from science that no longer effectuates NIH's priorities related to DEI, gender identity and other scientific areas do not require a formal appeals process. If a recipient requests an ICO to reconsider a termination action, the ICO can work with the recipient to determine whether the action will stand. All other terminations for noncompliance require the agency to include appeals language within the termination letter and NOA - appeal language.

Thakur_NIH_010929

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Type 1:  HHS Departmental Authority Terminations.**

- o OPERA receives a list from the Director, NIH or designee.
- o OPERA will issue termination letters on behalf of the IC Chief Grants Management Officers. The IC CGMO will be copied on the email with the termination letter.
  - **Supplements – Parent Award Terminated:** If a terminated award has active supplement(s), all supplement awards must be terminated along with the parent.
  - **Supplement Terminated Only**: If a termination letter references a supplement only, and not the parent award, then the supplement alone must be terminated following the instructions below.
  - **Linked (or equivalent) Awards**: If one linked (or equivalent) award is terminated, the ICO is only required to terminate the specific award noted in the letter. The IC must conduct a separate review to determine whether terminating that award will have a structural impact on the scientific design along with associated outcomes and act, as appropriate, to early terminate or allow the remaining awards to continue. Feel free to discuss with OPERA, as needed.
- o When a termination letter is received, the ICO must:

  - Issue a revised NOA within 3 business days of the date the termination letter was issued to the recipient.
    - Change the budget and project period end dates to match the date of the termination letter.
      - OPERA will place a hard funds restriction on all PMS subaccounts as termination letters are issued. OPERAs Federal Financial Report Center (FFR-C) will deobligate the remaining funds after the Final FFRs are submitted. There is no deobligation action required from the ICO's.
    - Remove all future years from the project, where applicable. If the grant is in a no cost extension, and HHS requests a termination, the project must be terminated even in a no cost extension. If the grant is in a no cost extension, and HHS did not request a termination, follow the NCE guidance above.

    - Include the following Termination Term in the revised NOA:

      This award is terminated effective [effective date]. [Insert category from Appendix 3, verbatim]. If appropriate, [RECIPIENT NAME] may request funds to support patient safety and animal welfare in support of an orderly phaseout of the project.

      Requests to draw down funds must be submitted to OPERAFFRInquiries@od.nih.gov for prior approval, before submitting in the HHS Payment Management System. The request must include the drawdown amount, justification, and appropriate supporting documentation. Approval will only be provided for costs incurred prior to the date of termination, or costs for patient safety or animal welfare, in support of an orderly phaseout of the project. Funds used to support any other research activities will be disallowed and recovered.

Thakur_NIH_010930

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

Please be advised that your organization, as part of the orderly phaseout process will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within **60** days (non-human subjects) **120** days (human subjects and animals) after the end of this project.

NIH is taking this action in accordance with 2 C.F.R. § 200.340 as implemented in NIH GPS Section 8.5.2. This revised award represents the final decision of the NIH. It shall be the final decision of the Department of Health and Human Services (HHS) unless within 30 days after receiving this decision you mail or email a written notice of appeal to Dr. Matthew Memoli. Please include a copy of this decision, your appeal justification, total amount in dispute, and any material or documentation that will support your position. Finally, the appeal must be signed by the institutional official authorized to sign award applications and must be dated no later than 30 days after the date of this notice.

- Note: Appeals language must be included **prior to** October 1, 2025. After October 1, 2025, when HHS will fully adopt 2 CFR 200, per 2 CFR 200.340, termination actions taken based on agency priorities are not appealable. This is different from terminations based on noncompliance (administrative and programmatic).

- eRA provides OPERA with daily reports on NOAs issued, so ICO's do not need to report to OPERA on each action completed.
- When a terminated award must be reinstated, OPERA will notify the IC.
- ICOs must issue a revised award and **replace** the previous termination language with the following term:
  - Effective with the date of this revised Notice of Award, funding for Project Number [insert grant number] is hereby fully reinstated; therefore, the termination letter dated [insert date] is rescinded without conditions. Funds made available to [insert institution name] used to support [insert the title of the project] are no longer restricted and are available for use in accordance with the terms and conditions of the award.
  - OPERA will coordinate with HHS PMS to lift the hard funds restriction and will copy Alan Whatley on the request to the ICO.

Screenshot: Example of reinstatement. **Note – please make it clear that previous termination term has been deleted or is no longer applicable.**

Thakur_NIH_010931

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**2: OD**

**Type NIH**

SECTION IV − AI SPECIFIC AWARD CONDITIONS − ▮▮▮▮▮▮▮▮▮

Clinical Trial Indicator: No
This award does not support any NIH-defined Clinical Trials. See the NIH Grants Policy Statement Section 1.2 for NIH definition of Clinical Trial.

REVISED AWARD: Effective with the date of this revised Notice of Award, funding for Project Number 1R21▮▮▮▮▮▮▮▮ is hereby fully reinstated; therefore, the termination letter dated 03/21/2025 is rescinded without conditions. Funds made available to UNIVERSITY ▮▮▮▮▮▮▮ used to support "A▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ are no longer restricted and are available for use in accordance with the terms and conditions of the award.

Supersedes previous Notice of Award dated 03/22/2025. All other terms and conditions still apply to this award.

****

**Directed Terminations.**

- The Immediate Office of the NIH Director evaluates a program and determines that a program must be terminated due to agency priorities (e.g., COMPASS, FIRST). OPERA receives a list from OD. In such cases, this determination could impact multiple projects and each individual project under the program must be addressed.
- OPERA will issue termination letters on behalf of the IC Chief Grants Management Officers. The IC CGMO will be copied on the email with the termination letter.
  - **Supplements – Parent Award Terminated:** If a terminated award has active supplement(s), all supplement awards must be terminated along with the parent.
  - **Supplement Terminated Only**: If a termination letter references a supplement only, and not the parent award, then the supplement alone must be terminated following the instructions below.
  - **Linked (or equivalent) Awards**: If one linked (or equivalent) award is terminated, the IC is only required to terminate the specific award noted in the letter. The IC must conduct a separate review to determine whether terminating that award will have a structural impact on the scientific design along with associated outcomes and act, as appropriate, to early terminate or allow the remaining awards to continue. Feel free to discuss with OPERA, as needed.
- When a termination letter is received, the ICO must:
  - Issue a revised NOA within 3 business days of the date the termination letter was issued to the recipient.
    - Change the budget and project period end dates to match the date of the termination letter.
      - OPERA will place a hard funds restriction on all PMS subaccounts as termination letters are issued. OPERAs Federal Financial Report Center (FFR-C) will deobligate the remaining funds after the Final FFRs are submitted. There is no deobligation action required from the ICO's.
    - Remove all future years from the project, where applicable. If the grant is in a no cost extension, and HHS requests a termination, the project must be

Thakur_NIH_010932

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

> terminated even in a no cost extension. If the grant is in a no cost extension, and HHS did not request a termination, follow the NCE guidance above.

- ▪ Include the following Termination Term in the revised NOA:

  This award is terminated effective [insert effective date]. [Insert category from Appendix 3, verbatim]. If appropriate, [RECIPIENT NAME] may request funds to support patient safety and animal welfare in support of an orderly phaseout of the project.

  Requests to draw down funds must be submitted to OPERAFFRInquiries@od.nih.gov for prior approval, before submitting in the HHS Payment Management System. The request must include the drawdown amount, justification, and appropriate supporting documentation. Approval will only be provided for costs incurred prior to the date of termination, or costs for patient safety or animal welfare, in support of an orderly phaseout of the project. Funds used to support any other research activities will be disallowed and recovered.

  Please be advised that your organization, as part of the orderly phaseout process will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within **60** days (non-human subjects and animals) **120** days (human subjects and animals) after the end of this project.

  This is a final determination. If you wish to seek a reconsideration because you object to the ICO's termination, please submit a reconsideration request to [IC Director Name], Director, [IC Name].

- o When a terminated award must be reinstated, OPERA will notify the ICO.
- o Once alerted, ICO's must issue a revised award and **replace** the previous termination language with the following term:
  - • Effective with the date of this revised Notice of Award, funding for Project Number [insert grant number] is hereby fully reinstated; therefore, the termination letter dated [insert date] is rescinded without conditions. Funds made available to [insert institution name] used to support [insert the title of the project] are no longer restricted and are available for use in accordance with the terms and conditions of the award.
  - • OPERA will coordinate with HHS PMS to lift the hard funds restriction.

**Tracking Note:** eRA provides OPERA with daily reports on NOAs issued, so ICO's do not need to report to OPERA on each action completed.

**Type 3: ICO- Terminations.**

- o **ICO conducts a portfolio analysis and determines that a project no longer effectuates the agencies priorities.**

12    DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010933

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- o **Project cannot be renegotiated. The ICO must a letter to the recipient notifying them that the project will be terminated (see Appendix 8 for sample letter).**
  - Issue a revised NOA within 3 business days of the date the termination letter was issued to the recipient.
    - Change the budget and project period end dates to match the date of the termination letter.
      - The **ICO's** will place a hard funds restriction on all PMS subaccounts as termination letters are issued. OPERAs Federal Financial Report Center (FFR-C) will deobligate the remaining funds after the Final FFRs are submitted. There is no deobligation action required from the ICO's.
    - Remove all future years from the project, where applicable.

    - Include the following Termination Term in the revised NOA:

      This award is terminated effective [insert effective date]. [Insert category from Appendix 3, verbatim]. If appropriate, [RECIPIENT NAME] may request funds to support patient safety and animal welfare in support of an orderly phaseout of the project.

      Requests to draw down funds must be submitted to OPERAFFRInquiries@od.nih.gov for prior approval, before submitting in the HHS Payment Management System. The request must include the drawdown amount, justification, and appropriate supporting documentation. Approval will only be provided for costs incurred prior to the date of termination, or costs for patient safety or animal welfare, in support of an orderly phaseout of the project. Funds used to support any other research activities will be disallowed and recovered.

      Please be advised that your organization, as part of the orderly phaseout process will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within **60** days (non-human subjects and animals) **120** days (human subjects and animals) after the end of this project.

      This is a final determination. If you wish to seek a reconsideration because you object to the ICO's termination, please submit a reconsideration request to [IC Director Name], Director, [IC Name].

**Type 4: Bilateral Terminations.**

The recipient and the ICO agree that the project is no longer viable, and the project cannot be saved upon the removal of the research that no longer aligns with agency's priorities. As such the ICO must:

- o Request a bilateral termination letter from the recipient agreeing to terminate the project on the basis that the project is no longer viable with the aims that need to be negotiated out of the project.

13      DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010934

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- Issue a letter responding to the recipient's request notifying them that the ICO has accepted the bilateral termination and will issue a revised award to modify the project period end date to the date requested.
- ICO must issue a NOA to the recipient.
  - Change the budget and project period end dates to match the date of the termination letter.
    - The **ICO** will place a hard funds restriction on all PMS subaccounts as termination letters are issued. OPERAs Federal Financial Report Center (FFR-C) will deobligate the remaining funds after the Final FFRs are submitted. There is no deobligation action required from the ICO's.
  - Remove all future years from the project, where applicable. If the grant is in a no cost extension, and HHS requests a termination, the project must be terminated even in a no cost extension. If the grant is in a no cost extension, and HHS did not request a termination, follow the NCE guidance above.

  - Include the following Termination Term in the revised NOA:

    NIH is bilaterally terminating this award effective [effective date] in accordance with the request dated [date], because the project does not align with NIH priorities. No additional funding will be awarded for this project, and all future years have been removed. If appropriate, [RECIPIENT NAME] may request funds to support patient safety and animal welfare to support an orderly phaseout of the project.

    Requests to draw down funds must be submitted to OPERAFFRInquiries@od.nih.gov for prior approval, before submitting in the HHS Payment Management System. The request must include the drawdown amount, justification, and appropriate supporting documentation. Approval will only be provided for costs incurred prior to the date of termination, or costs for patient safety or animal welfare, in support of an orderly phaseout of the project. Funds used to support any other research activities will be disallowed and recovered.

    Please be advised that your organization, as part of the orderly phaseout process will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within **60** days (non-human subjects and animals) **120** days (human subjects and animals) after the end of this project.

**Separation of Duties Guidance:**

OPERA has issued a Separation of Duties (SOD) waiver for all CGMOs, specific to the HHS Departmental Authorities termination actions, to allow IC CGMOs to work up and issue termination actions. Copy available in Teams.

14      DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010935

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Impacts on the Biomedical Workforce:**

- **NRSA Payback:** NIH recognizes that award terminations may prematurely end the training period for NRSA fellows and trainees. Fellows and trainees may not have received sufficient training to be qualified to perform the service requirement before the grant terminated or may be unable to find employment opportunities due to the termination. NIH will accept payback waiver requests from trainees and fellows impacted by terminations. See NIH GPS 11.4.3.4 for instructions on submitting waiver requests.

- **Early-Stage Investigators (ESI):**

    o Short Term Extension for ESI investigators: NIH will automatically extend the Early-Stage Investigator (ESI) eligibility period by four (4) months for all investigators whose ESI status was active during the period January 1, 2025, to May 31, 2025. NIH is implementing this short-term extension to assist ESI investigators – who are working under strict eligibility timelines – to remain competitive for NIH support. Updated ESI end dates will appear in eRA commons by June 1, 2025.

    o **Restoring ESI status:** Investigators lose their ESI eligibility when they successfully compete for and receive a substantial independent research award. In the event an investigator's first substantial independent research award is terminated within the first three years of the project period, the investigator can request the reinstatement of ESI status, using the ESI Extensions request tool in eRA commons. To be eligible, an investigator's grant may not have been terminated due to misconduct or ethical violations. See Requesting an Extension for instructions.

- **K award eligibility:** NIH has implemented a temporary exception to the NIH GPS Section 12.3.7, which generally limits eligibility for mentored career development (K) awards to those who have not previously been the recipient of such awards.  NIH will allow individuals whose NIH-funded mentored career development awards were **ended on or after January 1, 2025**, to be eligible to apply for a new mentored career development award, contingent upon all other eligibility requirements being met. Investigators that meet all other NIH eligibility requirements for other mentored career awards may take advantage of applying for such awards to allow for the completion of the years that were remaining at the time the award ended.

**Definition(s):**

- **Gender-affirming care:** An array of services that may include medical, surgical, mental health, and non-medical services for transgender and nonbinary people. This includes, but is not limited to, therapy; mental health care; assistance with elements of a social transition (e.g., new name and pronouns, modification of clothing, voice training); evaluation of persistency of gender dysphoria, emotional and cognitive maturity, and coexisting psychological, medical, or social problems; puberty-suppressing medications; hormone therapy; and surgery.  By way of clarification and not limitation, "gender-affirming care" includes patient care provided as part of research or education grants, including but not limited to routine services, ancillary services, outpatient services, inpatient services, and usual patient care received during the study.

Thakur_NIH_010936

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Health Disparities: Pending.**



Thakur_NIH_010937

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 1 – HHS's Secretarial Directive on DEI-Related Funding – February 10, 2025.**



**DEPARTMENT OF HEALTH & HUMAN SERVICES**                    Office of the Secretary
                                                            Washington, D.C. 20201

### SECRETARIAL DIRECTIVE ON DEI-RELATED FUNDING

#### February 10, 2025

The Department of Health and Human Services has an obligation to ensure that taxpayer dollars are used to advance the best interests of the government. This includes avoiding the expenditure of federal funds on programs, or with contractors or vendors, that promote or take part in diversity, equity, and inclusion ("DEI") initiatives or any other initiatives that discriminate on the basis of race, color, religion, sex, national origin, or another protected characteristic. Contracts and grants that support DEI and similar discriminatory programs can violate Federal civil rights law and are inconsistent with the Department's policy of improving the health and well-being of all Americans.

These contracts and grants can cause serious programmatic failures and yet it is currently impossible to access sufficient information from a centralized source within the Department of Health and Human Services to assess them. Specifically, there is no one method to determine whether payments the agency is making to contractors, vendors, and grantees for functions related to DEI and similar programs are contributing to the serious problems and acute harms DEI initiatives may pose to the Department's compliance with Federal civil rights law as well as the Department's policy of improving the health and well-being of all Americans. It is also currently impossible to assess whether payments the Department is making are free from fraud, abuse, and duplication, as well as to assess whether current contractual arrangements, vendor agreements, and grant awards related to these functions are in the best interests of the United States. *See* FAR 12.403(b), 49.101; 45 C.F.R. § 75.371-372. Finally, it is also impossible to determine with current systems whether current contracts and grant awards are tailored to ameliorate these specific problems and the broader problem of DEI and similar programs rather than exacerbate them. The Department has an obligation to ensure that no taxpayer dollars are lost to abuse or expended on anything other than advancing the best interests of the nation.

For these reasons, pursuant to, among other authorities, FAR 12.403(b) and 49.101 and 45 C.F.R. § 75.371- 372, the Secretary of Health and Human Services hereby DIRECTS as follows:

> **Agency personnel shall briefly pause all payments made to contractors, vendors, and grantees related to DEI and similar programs for internal review for payment integrity. Such review shall include but not be limited to a review for fraud, waste, abuse, and a review of the overall contracts and grants to determine whether those contracts or grants are in the best interest of the government and consistent with current policy priorities. In addition, if after review the Department has determined that a contract is inconsistent with Department priorities and no longer in the interest of the government, such contracts may be terminated pursuant to the Department's authority to terminate for convenience contracts that are not "in the best interests of the Government," see FAR 49.101(b); 12.403(b). Furthermore, grants may be terminated in accordance with federal law.**

1

17      DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010938

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

This Directive shall be implemented through the Department's contracts and payment management systems by personnel with responsibility for such systems who shall, in doing so, comply with all notice and procedural requirements in each affected award, agreement, or other instrument. Whenever a DEI or similar contract or grant is paused for review, Department personnel shall immediately send such payment to Scott Rowell, Deputy Chief of Staff for Operations, for prompt review to determine whether or not the payment is appropriate and should be made. Payments on paused contracts shall remain paused and already terminated contracts shall remain terminated pending completion of that review to the maximum extent permitted by law and all applicable notice and procedural requirements in the affected award, agreement, or other instrument.

I thank you for your attention to this matter, as well as your efforts to ensure that no taxpayer dollars are misspent.

_Dorothy A. Fink_

Dorothy A. Fink, M.D., Acting Secretary

Thakur_NIH_010939

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 2 – Guidance for staff to use on specific programs, awards, supplements.**

- o **Supplements – Parent Award Terminated:** If a terminated award has active supplement(s), all supplement awards must be terminated along with the parent.
- o **Supplement Terminated Only**: If a termination letter references a supplement only, and not the parent award, then the supplement alone must be terminated.
- o **Linked (or equivalent) Awards**: If one linked award is terminated, the ICO is only required to terminate the specific award noted in the letter. The is should review and determine whether terminating that ward will have a structural impact on the scientific outcome originally intended by the ICO and act as appropriate on the remaining awards.
- o **Diversity Tables** – Ignore and issue the grant using the term provided above.
- o **Diversity Plans** – Ignore and issue the award using the term provided above.

19        DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities



Thakur_NIH_010940

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 3 – Language provided to NIH by HHS providing examples for research activities that NIH no longer supports.**

- China: "Bolstering Chinese universities does not enhance the American people's quality of life or improve America's position in the world.  On the contrary, funding research in China contravenes American national-security interests and hinders America's foreign-policy objectives."

- DEI: "Research programs based primarily on artificial and non-scientific categories, including amorphous equity objectives, are antithetical to the scientific inquiry, do nothing to expand our knowledge of living systems, provide low returns on investment, and ultimately do not enhance health, lengthen life, or reduce illness.  Worse, so-called diversity, equity, and inclusion ("DEI") studies are often used to support unlawful discrimination on the basis of race and other protected characteristics ICO's, which harms the health of Americans.  Therefore, it is the policy of NIH not to prioritize such research programs."

- Gender-Affirming Care: "Research programs based on gender identity are often unscientific, have little identifiable return on investment, and do nothing to enhance the health of many Americans.  Many such studies ignore, rather than seriously examine, biological realities.  It is the policy of NIH not to prioritize these research programs."  **Reminder: At this time, do not terminate any grants related to gender identify/transgender without clearance from OER.  All such actions must be approved before any terminations.**

- Vaccine Hesitancy: "It is the policy of NIH not to prioritize research activities that focuses gaining scientific knowledge on why individuals are hesitant to be vaccinated and/or explore ways to improve vaccine interest and commitment. NIH is obligated to carefully steward grant awards to ensure taxpayer dollars are used in ways that benefit the American people and improve their quality of life.  Your project does not satisfy these criteria."

- COVID (to be used for HHS/NIH OD directed terminations only): "The end of the pandemic provides cause to terminate COVID-related grant funds. These grant funds were issued for a limited purpose: to ameliorate the effects of the pandemic. Now that the pandemic is over, the grant funds are no longer necessary." **Note: ICO's may continue to support projects that funds general biology of coronavirus not linked to COVID-19. As ICO's conduct in-house analysis of project portfolios related to COVID the term may change. Please work with OPERA to develop standard terms based on the outcome of the analysis.**

- Climate Change: "Not consistent with HHS/NIH priorities particularly in the area of health effects of climate change."

- Influencing Public Opinion: "This project is terminated because it does not effectuate the NIH/HHS' priorities; specifically, research related to attempts to influence the public's opinion."

Thakur_NIH_010941

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 4 – Approved Term – Use for all Category 2 awards, i.e., renegotiated aims and associated budgets. Approval embedded below. ICO's should use this term in the IC specific award conditions.**

Approval email from Dr. Memoli (Acting Director, NIH) on Friday, February 28, 2025.

| | |
|---|---|
| **From:** | Memoli, Matthew (NIH/OD) [E] |
| **To:** | Bundesen, Liza (NIH/OD) [E] |
| **Cc:** | Bulls, Michelle G. (NIH/OD) [E]; Lankford, David (NIH/OD) [E]; Butler, Benjamin (NIH/OD) [E]; Jacobs, Anna (NIH/OD) [E]; Burklow, John (NIH/OD) [E] |
| **Subject:** | Re: Clean Version of DEI Restriction Term - Final |
| **Date:** | Friday, February 28, 2025 2:54:19 PM |

approved

Matt

Get Outlook for iOS

**From:** Bundesen, Liza (NIH/OD) [E] <lbundese@mail.nih.gov>
**Sent:** Friday, February 28, 2025 2:53:21 PM
**To:** Memoli, Matthew (NIH/OD) [E] <matthew.memoli@nih.gov>
**Cc:** Bulls, Michelle G. (NIH/OD) [E] <michelle.bulls@nih.gov>; Lankford, David (NIH/OD) [E] <lankford@od31tm1.od.nih.gov>; Butler, Benjamin (NIH/OD) [E] <butlerben@mail.nih.gov>; Jacobs, Anna (NIH/OD) [E] <anna.jacobs2@nih.gov>; Burklow, John (NIH/OD) [E] <burklowj@od.nih.gov>
**Subject:** Clean Version of DEI Restriction Term - Final

Hi Matt,

Attached is the term and condition of award for your approval. Please let us know if you approve and we will implement.

Thank you,
Liza

Thakur_NIH_010942

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 5 – Workflow for NOFO Forecasts and NOFO Approvals**

- **Prioritization of NOFOs**

| Owner | Action |
|---|---|
| ICO | • Sends a priority list of upcoming NOFOs in two categories:<br>   **1)** those that already have Concept Clearance (Option A)[1].<br>   **2)** those requiring Concept Clearance (Option B).<br><br>Note: This is a temporary step while process is being refined. |
| Guide | • Maintains the data on ICO records, approvals needed (for example concept clearance), and priorities for publication in ICO Guide priorities spreadsheet. |

- **Creation of Forecast Records**

| Owner | Action |
|---|---|
| ICO | • Creates a **forecast** in FOAM for NOFOs prior to concept clearance and at least **6 months** prior to the desired NOFO publication date. Forecast is used for approval of the concept by NIH and HHS. Note: Forecast information will become publicly available in Grants.gov after concept clearance is obtained.<br>  o Create a **Forecast** record.<br>  o Fill in required fields (red asterisks): NOFO type (PAR, PA, etc.), Title, Contact.<br>  o Click "Save".<br>  o Click "Create NOITP" button within the NOFO record.<br>  o Select most recent *Forecast Template*.<br>  o Click "Save".<br>  o Go to *Content* and fill in required fields (red asterisks).<br>  o Title, estimated date, related information (publication, first application, first awards, project start), eligibility – note, activity code not required.<br>  o Note: the forecast *Description* section is what NIH Leadership will be reviewing and requires the appropriate ICO leadership approval.<br>  o Save record and notify the Guide when the forecast is ready for leadership approval (see below).<br>• Sends email to the Guide mailbox when ready for leadership approval<br>  o NIH Guide (NIH/OD) nihguide@OD.NIH.GOV<br>  o Subject: NOITP ###-##-##-###– [IC Name] – [Desired Clearance Date]<br>    ▪ Note: the number is important because of the variety of draft versions in FOAM.<br>    ▪ Plan to implement FOAM task in future to remove dependence on email. |

---

[1] For programmatic concepts that have already undergone concept clearance within the last five years, but the NOFO has not been published (for example, NOFO pending in FOAM or not yet drafted).

22      DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010943

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- **Preparing Forecasts for Leadership Approvals**

| Owner | Action |
|---|---|
| Guide | • Indicates that the forecast is ready for review on the tracking spreadsheet (if not done through FOAM task). |
| Leadership Approval Contact | • Places relevant fields on a leadership approval spreadsheet and the Acting DDER is alerted when entries are ready for review. |

- **(Acting) DDER and NIH Director Approvals**

| Owner | Action |
|---|---|
| (Acting) DDER | • Reviews entries on leadership review spreadsheet and updates with approval outcome.<br>• Notifies ICOs regarding the forecasts that are **not approved.** |
| Leadership Approval Contact | • Monitors the review spreadsheet and adds entries and dates on tracking spreadsheet<br>• Notifies ICOs of **approvals** and indicates next steps. |
| ICO | • Archives the FOAM entries for those not approved.<br>• Uploads the approval document into FOAM. |

- **HHS Approval & Concept Clearance (if needed)**

    **Option A: After NIH Approval for NOFOs not requiring Concept Clearance**

| Owner | Action |
|---|---|
| Guide | • Sets NOITP status to "published" in FOAM once the content has been fully approved.<br>• Notifies **OPERA** of the status via email. |
| OPERA | • Sends Forecast report to HHS[2] .<br>• Records forecasting information in Grants.gov (forecast is publicly available at Grants.gov, but not NIH Guide). |
| ICO | • Works on NOFO development:<br>    o Convert to the newest template in FOAM.<br>    o Ensure that the NOFO record indicates in Key Attributes that Concept Clearance has been obtained.<br>    o Check that the approval document(s) has been uploaded in FOAM.<br>    o For NOFOs in various stages of development, follow the standard processes for content development and approvals.<br>    o For NOFOs with previous OER approvals, ICO should upload a "compare documents" of the NOFO drafts into FOAM to verify that the ICO did not change any text except to align with current agency priorities. **Note:** FOAM has a compare documents feature. |

---

[2] Until the Grants.gov Forecast functionality has been deployed in FOAM, OPERA will assist with manual updates of all of NIH's NOFOs to Grants.gov monthly (by the 5th of each month—if the 5th falls on a holiday or weekend, we will act by the next business day).

23      DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010944

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

| | o   Responds to all approval comments and tasks and indicates that the final NOFO draft is ready for NIH leadership approval. |
|---|---|

**Option B: After NIH Approval for NOFOs requiring Concept Clearance**

| Owner | Action |
|---|---|
| ICO | • After receiving NIH leadership approval, proceed with obtaining Concept Clearance.<br>• Enters the Concept Clearance information in the Key Attributes of the FOAM record. |
| | • If **no changes** to the forecast are required after Concept Clearance, the steps described in Option A should be followed.<br>• If the content of the forecast changes after Concept Clearance, the content must go back through leadership approvals. |

- **NIH Leadership Review of Completed NOFOs**

| Owner | Action |
|---|---|
| Leadership Approval Contact | • Downloads completed NOFOs to a folder (with hyperlinks embedded in the spreadsheet).<br>• Places relevant fields on a NOFO NIH Leadership Approval spreadsheet.<br>• Alerts NIH Leadership when entries are ready for review. |
| (Acting) DDER | • Notifies ICOs regarding the NOFOs that are not approved. |
| Leadership Approval Contact | • Notifies ICO, Guide, OPERA of approvals. |
| Guide | • Enters positive approvals in the FOAM record and publishes the NOFO. |

**Questions:**

Inquiries about the Forecast requirements and processes should be directed to: Division of Grant Systems Integration, Office of Policy for Extramural Research Administration Office of Extramural Research: operasystemspolicy@nih.gov.

Inquiries about FOAM should be directed to the Guide: NIH Guide (NIH/OD) nihguide@OD.NIH.GOV.

24      DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010945

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 6 – Frequently Asked Questions**

1.  **When reviewing applications for activities that are no longer an NIH/HHS priority/authority, should ICO's review the content of Other Support submissions?**

    Other Support is used to disclose the PIs ongoing activities and support and should not be modified. ICO's do not need to review Other Support for alignment with NIH/HHS priorities/authority.

2.  **For phased awards where the second phase (i.e., Type 4) will not be awarded due to NIH/HHS priority/authority, how should the ICO notify the recipient that the Type 4 will not be issued?**

    In these cases, ICO's must contact OPERA, and OPERA will issue a termination letter. Type 4 awards are subject to the availability of funds and/or agency priorities.

3.  **When revising awards to terminate a project, how should the ICO respond to red bars in SEAR?**

    The ICO should not contact recipients to request any additional information to address SEAR flags, because the project is being terminated. ICO's can clear the SEAR flag with a comment that the project is being terminated.

4.  **If a project is terminated on an HHS list or a Type 5 is withheld because the project is no longer an NIH/HHS priority/authority, can the ICO issue a subsequent Type 2 award?**

    No. If a project has been terminated due to agency priorities, it is no longer eligible for a renewal award.

5.  **For recipients of K awards that are terminated due to NIH/HHS priority/authority, will eligibility requirements be modified to allow the individual to apply for another K award?**

    Yes, NIH will allow recipients of terminated K awards to submit applications for new K awards.

6.  **If a PD/PI receives a 'substantial NIH independent research award' and loses ESI status, but the award is terminated, can the PD/PI have their ESI status reinstated?**

    Yes. Investigators can request the reinstatement of ESI status, using the ESI Extensions request tool in eRA commons. See Requesting an Extension for instructions.

7.  **When ICO's issue revised NOAs to terminate awards, do they have to use the exact language provided by HHS in the termination term?**

    Yes, ICO's must use the exact language provided in Appendix 3, with no edits.

8.  **Can ICO's make awards for applications that came in under a NOFO that has expired (not unpublished) if the NOFO's sole purpose was DEI or another category that does not effectuate the NIH/HHS priorities?**

    No. Whether unpublished or expired, if the sole purpose was DEI or another category that does not effectuate the NIH/HHS priorities, ICO's cannot make the award. For updated information on

25          DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010946

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

NOFOs, CGMOs must contact their DEA rep.

9. **If a NOFO is taken down for modification, and re-posted, can ICO's issue awards in response to that NOFO?**

   Yes. If the NOFO has been modified and reposted, ICO's may proceed with making awards after confirming that the award aligns with agency priorities.

10. **If an ICO is modifying a Type 5 restore full amount, does the ICO need to conduct a review of the project activities as outlined in this guidance?**

    Yes. All monetary revisions are subject to this guidance.

11. **Can ICO's approve requests from recipients to modify the project title?**

    Requests to change project titles must be submitted as a prior approval request. Changes to titles may only be made in the context of negotiations to remove activities/language that do not align with HHS/NIH priorities/authority. Title changes should only be made alongside associated changes to the abstract and specific aims.

12. **When ICO's receive questions from recipients regarding HHS terminations, what should they do?**

    ICO's should not engage in discussions with recipients regarding HHS directed terminations. ICO's must direct recipients to submit any appeals to Dr. Memoli, as outlined in the termination letter.

13. **For terminations where the ICO is making the determination, who is listed as the point of contact for appeals?**

    An ICO determination that an award no longer aligns with agency priorities is not appealable. Therefore, appeals language is not included in the termination term. Recipients may contact the IC Director to request a reconsideration of the ICO determination.

14. **What is the difference between an HHS-directed termination vs. and ICO or OD determination to terminate a project?**

    For HHS directed terminations, the template letter and appeals language were provided by HHS, and must be used as is. When an ICO or the OD determines that an award no longer aligns with agency priorities, the termination is made in accordance with 2 CFR 200.340(a)(4). This is not a termination for material failure to comply with the terms and conditions of award and is not appealable.

15. **When will the Final RPPR become available for recipients to prepare and submit?**

    The F-RPPR link will open once the project period has ended.

Thakur_NIH_010947

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

16. **Can recipients draw down funds after the stated termination date?**

For activities that were incurred on or before the termination date, with supporting documentation, NIH will approve the payment. For costs after the project period end date, outside of patient safety and animal welfare, costs will not be approved.

17. **When will the Federal Financial Report (FFR) become available in PMS for recipients to submit?**

The FFR will become available once the project period has been updated via a Notice of Award. Recipients should direct any questions to PMS or the OPERA FFRC.

18. **Will recipients have the standard 120-day period following the termination date to submit closeout reports?**

Because there are no new activities after the date of termination, NIH is directing that all closeout reports be submitted within 60 days of the termination unless animals or human subjects are involved.

19. **If an ICO negotiates a change in a foreign site (e.g., South Africa to Nigeria), can the funds be rebudgeted from the original site to a new site?**

Yes. Funds can be rebudgeted to conduct the activities at a new site as long as the site is domestic. All new foreign collaborations will need to follow the new structure once rolled out. If research aims are fully removed from a project, the funds cannot be rebudgeted for another purpose.

20. **For awards that were terminated before the term and condition of award was modified to provide instructions for requesting approval of drawdowns, how should ICO's notify the recipient of the process?**

When ICO's receive questions from recipients about the process for requesting drawdowns, the ICO must notify the recipient that they should contact the OPERA FFRC (OPERAFFRInquiries@od.nih.gov) for prior approval. The request must include details related to human subjects or animal welfare or outline that the costs were incurred prior to the termination date. The recipient must provide supporting documentation.

21. **If a recipient requests prior approval to change a performance site from South Africa to another location, can the ICO approve the change?**

Yes. ICO's may approve change to move activities from South Africa to another site. At this time, awards involving South Africa remain on hold. ICO's should not initiate negotiations or restrict funds.

Thakur_NIH_010948

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

22. **Does the COVID category apply to long-COVID and pandemic preparedness research? Or is it focused only on the immediate COVID-19 pandemic response.**

    The COVID category relates to awards made to address the immediate COVID-19 pandemic response. Awards to support general biology of coronavirus, long COVID and pandemic preparedness, at this time, may continue.

23. **If a letter of support on a training grant references a university resource for DEI, but the abstract and aims do not include any DEI activities, does the letter of support need to be revised?**

    No. Under the concepts outlined in Category 2B, updated documents are not required to modify language when there are no DEI activities under the project.

24. **For diversity fellowships awarded prior to January 20, 2025, are recipients permitted to activate their awards?**

    Yes. Recipients may activate the fellowship. ICO's must review these awards in accordance with this staff guidance, and future funds must not be awarded.

25. **For joint NIH-NSF programs, where the initial application came in to NIH via a 'dummy' NOFO, can ICO's negotiate the award to remove any activities that do not align with NIH/HHS priority/authority?**

    Yes. These awards must be reviewed, and any unallowable activities must be negotiated out.

26. **If NIH funds were awarded to support conference attendance, and the conference has a session on DEI, can the recipient use the NIH funds to attend?**

    No. NIH funds may not be used to pay for participation in a conference that includes DEI sessions or activities.

27. **If a conference proposes a session on DEI (e.g., DEI Power Hour), can the ICO negotiate with the recipient to remove those activities from the conference agenda?**

    Yes. The ICO can negotiate with the applicant/recipient to remove the DEI activities.

28. **For programs that have been terminated, in whole (e.g. MOSAIC K99/R00), will there be any central announcement, or should ICO's proceed with revising awards in accordance with the staff guidance.**

    In these cases, the NOFO will be unpublished. There will not be any other announcement. ICO's should take action on the awards as outlined in this staff guidance.

Thakur_NIH_010949

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 7 – Managing PMS Hard Funds Restrictions**

OPERA directs PMS to hard funds restrict awards terminated as a result of agency priorities and HHS authorities.

Recipients are required to request approval from OPERA (OPERAFFRInquiries@od.nih.gov) before any draw that occurs after the termination. The request must include details related to human subjects or animal welfare and provide supporting documentation. These are the only approvals that will be issued. OPERA will work with the ICO to facilitate approvals and facilitate lifting restrictions in PMS. After approval is issued, the recipient can request the drawdown in PMS. Note: Any other costs that are not related to human subject protection or animal welfare will not be approved. No exceptions.

Recipients are also required to request approval from OPERA to lift the restriction for payments of costs incurred on or before the date of the termination. For costs incurred, with supporting documentation, on or before the date of the termination, OPERA will work with PMS to lift the restriction as appropriate.

Note: Balances reported to HHS will change, as drawdowns are approved as outlined above. Reports to HHS will be updated as balances are modified. OPERA is responsible for maintaining up to date information for HHS reporting.

When recipients draw funds in PMS, they normally request funds from multiple awards within a single draw request.  For awards terminated as a result of agency priorities and HHS authorities, recipients cannot request funds from multiple awards within a single draw request.  Each draw request must contain only one terminated award.  If a recipient combines a draw request for a terminated award with any other award, the request will be rejected.

**Entity Restrictions:**

At times, HHS or NIH may place a hard funds restriction on an entity in PMS, at the entity level, during compliance reviews. When this occurs, OPERA will notify ICO's. During the restriction period, ICO's should hold awards to the institution until the restriction is lifted.

Thakur_NIH_010950

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 8 – Template ICO Termination letter.**

[Address block & date]

[Authorized Organization Representative]:

Funding for Project Number [INSERT] is hereby terminated pursuant to the 2024 National Institutes of Health ("NIH") Grants Policy Statement, and 2 C.F.R. § 200.340(a)(4).  This letter serves as a termination notice.

The 2024 Policy Statement applies to your project because NIH approved your grant on [INSERT DATE], and "obligations for federal grants are generally determined by the laws, regulations, and terms in effect at the time the grant was awarded, as outlined in the Notice of Award (NOA) or grant agreement". This "includes the terms and conditions of NIH grants and cooperative agreements and is incorporated by reference in all NIH grant and cooperative agreement awards."

According to the Policy Statement, "NIH may … terminate the grant in whole or in part as outlined in 2 CFR Part 200.340."  At the time your grant was issued, 2 C.F.R. § 200.340(a)(4) permitted termination "[b]y the Federal awarding agency or pass-through entity, to the greatest extent authorized by law, if an award no longer effectuates the program goals or agency priorities."

This project no longer effectuates agency priorities. [insert termination category language (e.g., DEI) verbatim]. Therefore, there is no modification of the project that would align with agency priorities.

Although "NIH generally will suspend (rather than immediately terminate) a grant and allow the recipient an opportunity to take appropriate corrective action before NIH makes a termination decision," no corrective action is possible here.

Costs resulting from financial obligations incurred after termination are not allowable. Nothing in this notice excuses either NIH or you from complying with the closeout obligations imposed by 2 C.F.R. §200.344. However, due to the immediate termination of this project, NIH may require a shortened timeframe to submit closeout reports. Details will be provided in the revised NOA issued by the Grants Management Official.

This is a final determination. If you wish to seek a reconsideration because you object to the ICO's termination, please submit a reconsideration request to [IC Director Name], Director, [IC Name].


Sincerely,

IC CGMO

30          DRAFT - NIH GM Staff Guidance – Award Assessments for Alignment with Agency Priorities

Thakur_NIH_010951

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

## NIH Grants Management Staff Guidance – Award Assessments for Alignment with Agency Priorities- March 2025

### Issue Date: March 25, 2025

**Background**

This staff guidance rescinds the guidance provided in the February 13, 2025, memo to IC Chief Grants Management Officers entitled Supplemental Guidance – NIH Review of Agency Priorities Based on the New Administration's Goals. In accordance with the Secretarial Directive on DEI Related Funding (Appendix 1), NIH will no longer prioritize research and research training programs that focus on Diversity, Equity and Inclusion (DEI).  Terminations that result from science that no longer effectuates NIH's priorities related to DEI, gender identity and other scientific areas must follow the appeals guidance below. All other terminations for noncompliance require, always, appeal language.

Prior to issuing all awards (competing and non-competing) or approving requests for carryover, ICs must review the specific aims/major goals of the project to assess whether the proposed project contains any DEI, gender identity or other research activities that are not an NIH/HHS priority/authority.  To avoid issuing awards, in error, that support these activities ICs must take care to completely excise all non-priority activities using the following categories.

ICs should review the current application/RPPR under consideration, only. ICs should not request retroactive changes to previous RPPRs and competitive applications to modify language related to research that has already been conducted. Categories 1-3 are IC determinations not those ordered by HHS.

**Category 1:** The sole purpose of the project is related to an area that is no longer an NIH/HHS priority/authority (e.g., diversity supplements, diversity fellowships, or conference grant where the purpose of the meeting is diversity), and/or the application was received in response to a NOFO that has been unpublished due to its focus on activities that are no longer an NIH/HHS priority/authority. This applies to all projects, including phased awards, etc.

- o **Action:** ICs must not issue the award (competing or non-competing).
- o For ongoing projects where NIH will not issue the next Type 5 (IC determination not HHS list), the IC must:
  - o Issue a revised award to remove all outyears.
  - o Add the action to the master spreadsheet located at: OD OPERA Grant Action Tracking (access limited to CGMOs).
  - o Include the following term in the revised NOA:

  *Term of Award:*

  It is the policy of NIH not to prioritize research programs related to [insert category from Appendix 3, verbatim]. Therefore, no additional funding will be awarded for this project, and all future years have been removed. [RECIPIENT NAME] may request funds to support patient safety and orderly closeout of the project, and remaining funds will be deobligated. Funds used to support any

1

Thakur_NIH_010952

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

other research activities will be disallowed and recovered. Please be advised that your organization, as part of the orderly closeout process will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within 120 days of the end of this grant.

NIH is taking this enforcement action in accordance with 2 C.F.R. § 200.340 as implemented in NIH GPS Section 8.5.2. This revised award represents the final decision of the NIH. It shall be the final decision of the Department of Health and Human Services (HHS) unless within 30 days after receiving this decision you mail or email a written notice of appeal to Dr. Matthew Memoli. Please include a copy of this decision, your appeal justification, total amount in dispute, and any material or documentation that will support your position. Finally, the appeal must be signed by the institutional official authorized to sign award applications and must be dated no later than 30 days after the date of this notice.

- o Check PMS to determine amount of funds remaining, and if funds are available request a hard funds restriction of all funds except $1 in PMS.

- o **No cost extension requests:** For second and third NCE's, ICs must determine if the sole purpose of the grant was to support research activities that are no longer an NIH/HHS priority/authority and, if so, issue an award to end the grant project (use disapproved extension term below). If the non-NIH/HHS priority/authority research activities are ancillary to the project, approve the extension (use approved extension term below). Reminder – even if a grant project is in an NCE, IC staff must still determine if non-NIH/HHS priority/authority activities are proposed during the extension period. Extensions may only be approved for orderly closeout, and funds may not be used to support any non-NIH/HHS priority/authority research activities.

  - o ICs may use the following term of award when approving/disapproving NCEs:
    - ▪ **Term of Award (approved extension):** The no-cost extension has been approved for this project to support orderly closeout of the project, only. NIH grants funds must not be used to support [insert category – e.g., Diversity, Equity and Inclusion (DEI), gender identity, etc.] research or research training activities or programs. Any funds used to support such activities will result in a disallowance of costs, and funds will be recovered.
    - ▪ **Term of Award (disapproved extension**): The no cost extension request for this project has been denied. Please proceed with orderly closeout of the project. NIH grant funds must not be used to support [insert category – e.g., Diversity, Equity and Inclusion (DEI), gender identity, etc.] research or research training activities or programs.

**Category 2**: Project partially supports non-NIH/HHS priority/authority activities (i.e., the project may still be viable if those aims or activities are negotiated out, without significant changes from the original peer-reviewed scope). This means the non-NIH/HHS priority/authority activities are

2

Thakur_NIH_010953

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

ancillary to the purpose of the project, in some cases, not readily visible. This category requires a scientific assessment and requires the GM to use the Restriction Term of Award in Section IV of the Notice of Award. No exceptions will be allowed without a deviation from the Office of Policy for Extramural Research Administration (OPERA)/Office of Extramural Research (OER).

- o Note: Activities required to comply with NIH inclusion policies are not considered DEI activities.
- o **Action 1:** Funding IC must negotiate with the applicant/recipient to address the activities that are non-compliant, along with the associated funds that support those activities, obtain revised aims and budgets, and document the changes in the grant file.  The recipient/awardee cannot rebudget these funds, they must be recovered by the IC. OPERA is consulting with eRA on options to collect these application updates in a structured format.
  - ▪ Sample language for requesting application updates from the AOR: It is the policy of NIH not to prioritize [select one of the following: diversity, equity and inclusion (DEI) research programs, gender identity, vaccine hesitancy, climate change or countries of concern, e.g., China or South Africa.] [Funding IC] has identified [insert appropriate activity taken from the list above] activities within section [XXXX] of your application. Please work with the PD/PI to update the application sections and adjust the budget as appropriate to remove all [insert appropriate activity] activities and submit these updates to the Program Official and Grants Management Specialist for review and approval.
- o **Action 2:** Once the IC and the applicant/recipient have reached an agreement, issue the award and include the following Term and Condition of Award in Section IV of the Notice of Award. Hard funds restrictions are not required.

    **Term of Award (Approved 2/28/2025 – Refer to Appendix 4 for the approval from Dr. Memoli):**

    NIH and the recipient have renegotiated the scope of this award.  Pursuant to the revised scope, NIH funds may only be used to support activities within the revised scope of the award. NIH funds may not be used to support activities that are outside the revised scope of the award, including [select one of the following: diversity, equity and inclusion (DEI) research programs, gender identity, vaccine hesitancy, climate change or countries of concern, e.g., China or South Africa, etc.] research or related research training activities or programs. Any funds used to support activities outside the scope will result in a disallowance of costs, and funds will be recovered.

    This term is consistent with NIH's ongoing internal review of NIH's priorities and the alignment of awards with those priorities as well as a review of program integrity of awards. Such review includes, but is not limited to, a review for fraud, waste and abuse, and a review of the NIH portfolio to determine whether awards are in the best interests of the government and consistent with policy priorities. If recipients are unclear on whether a specific activity constitutes

3

Thakur_NIH_010954

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

[select one of the following: diversity, equity and inclusion (DEI) research programs, gender identity, vaccine hesitancy, climate change or countries of concern, e.g., China or South Africa., etc.] or has questions regarding other activities that could be considered outside the scope of the award, refrain from drawing down funds and consult with the funding IC, particularly where the activity may impact the specific aims, goals, and objectives of the project.

- **Unable to remove activities that are not an NIH/HHS priority/authority:** If the IC and the applicant/recipient cannot reach an agreement, or the project is no longer viable without the non-compliant activities, the IC cannot proceed with the award. For ongoing projects, the IC must work with OPERA to negotiate a bilateral termination of the project. Where bilateral termination cannot be reached, the IC must unilaterally terminate the project. Terminated awards (bilaterally or unilaterally) should follow the process identified in Category 4.
- **Diversity Supplements:** Type 5 Diversity supplements may no longer be awarded. For ongoing awards, ICs must remove the diversity supplement activities prior to issuing the next Type 5 for the parent award and include the DEI Term and Condition of Award in Section IV of the NOA of the parent grant. The IC must revise the Diversity Supplement award to remove all outyears. If diversity supplement outyears were included in the previous NOA, the IC must revise the prior year award to remove references to those outyear commitments.
- **Conference Grants:** If a conference supported by an NIH grant focuses on scientific topics that are unrelated to DEI, but the conference itself is targeted at a specific population (e.g., underrepresented groups), the IC must work with the applicant/recipient to open the conference up to all populations. If a negotiation to broaden the target audience is not feasible, or the conference is no longer viable, then the IC must terminate the award following the process in Category 4.
- **Diversity Reports (e.g., Ts, R25, K12, and any others):** NIH is modifying the application instructions and RPPR instructions to remove requirements for diversity reports (e.g., Trainee Diversity Report). If ICs receive these reports in applications or RPPRs, the IC should not review the report. These reports provide diversity related information, but do not involve specific DEI activities.  ICs must use the following term: "NIH no longer requires the [name of diversity table/plans]. Therefore, NIH did not review the [name of diversity table/plans] provided. NIH funding may not be used to support any diversity, equity or inclusion (DEI) activities". Note: this section applies to diversity related reports, only. Other areas that are no longer NIH/HHS priorities/authority must be addressed under category 2 negotiations.
- **Administrative Supplement Requests:** Administrative supplement applications should be reviewed for any activities that are no longer NIH/HHS priorities/authority and modified as needed. ICs do not need to retroactively review the competitive parent grant application– only the supplement application requires review.

4

Thakur_NIH_010955

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Category 2B:**

Prospective reviews by GM where the DEI language in certain sections of the application has to be removed even though the project itself is not focused on DEI but may have language or have been awarded from a DEI NOFO that is expired/taken down for revision to go back up once the language is appropriately excised.

Examples below, and in these cases, IC should consider using the Category 2 term of award but remove the negotiation language from the term:

- Resource Section
- Biosketch
- RPPRs

**Category 2C:**

Subprojects terminated by HHS.

- OPERA will restrict the funds associated with the project. No action required from the IC.

**Category 3:** Project does not support any DEI activities
- Action: IC may proceed with issuing the award.

**Category 4/HHS Departmental Authority Terminations:**

- OPERA receives a list from the Director, NIH or designee.
- OPERA will issue termination letters on behalf of the IC Chief Grants Management Officers. The IC CGMO will be copied on the email with the termination letter.
    - **Supplements – Parent Award Terminated:** If a terminated award has active supplement(s), all supplement awards must be terminated along with the parent.
    - **Supplement Terminated Only**: If a termination letter references a supplement only, and not the parent award, then the supplement alone must be terminated following the instructions below.
    - **Linked (or equivalent) Awards**: If one linked (or equivalent) award is terminated, the IC is only required to terminate the specific award noted in the letter. The IC must conduct a separate review to determine whether terminating that award will have a structural impact on the scientific design along with associated outcomes and act, as appropriate, to early terminate or allow the remaining awards to continue. Feel free to discuss with OPERA, as needed.
- When a termination letter is received, the IC must:

    - Issue a revised NOA within 3 business days of the date the termination letter was issued to the recipient.
        - Change the budget and project period end dates to match the date of the termination letter.

5

Thakur_NIH_010956

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- OPERA will place a hard funds restriction on all PMS subaccounts as termination letters are issued. OPERAs Federal Financial Report Center (FFR-C) will deobligate the remaining funds after the Final FFRs are submitted. There is no deobligation action required from the ICs.
  - Remove all future years from the project, where applicable. If the grant is in a no cost extension, and HHS requests a termination, the project must be terminated even in a no cost extension. If the grant is in a no cost extension, and HHS did not request a termination, follow the NCE guidance above.
  - Include the following Termination Term in the revised NOA:

    It is the policy of NIH not to prioritize [insert termination category language from Appendix 3, verbatim]. Therefore, this project is terminated. [RECIPIENT NAME] may request funds to support patient safety and orderly closeout of the project. Funds used to support any other research activities will be disallowed and recovered. Please be advised that your organization, as part of the orderly closeout process will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), **as applicable**) within 120 days of the end of this grant.

    NIH is taking this enforcement action in accordance with 2 C.F.R. § 200.340 as implemented in NIH GPS Section 8.5.2. This revised award represents the final decision of the NIH. It shall be the final decision of the Department of Health and Human Services (HHS) unless within 30 days after receiving this decision you mail or email a written notice of appeal to Dr. Matthew Memoli. Please include a copy of this decision, your appeal justification, total amount in dispute, and any material or documentation that will support your position. Finally, the appeal must be signed by the institutional official authorized to sign award applications and must be dated no later than 30 days after the date of this notice.

  - Note: Appeals language must be included **prior to** October 1, 2025. After October 1, 2025, when HHS will fully adopt 2 CFR 200, per 2 CFR 200.340, termination actions taken based on agency priorities are not appealable. This is different from terminations based on noncompliance (administrative and programmatic).
- eRA provides OPERA with daily reports on NOAs issued, so ICs do not need to report to OPERA on each action completed.

**Category 5: Awards to Entities in certain foreign countries**

- Additional guidance on awards to foreign entities is forthcoming. At this time, ICs should hold all awards to entities located in South Africa or countries identified on any of the following lists.
  - State Department Countries of Particular Concern
  - State Sponsors of Terrorism
  - Final Rule Restricting Transfer of Personal U.S. Data to Countries of Concern

6

Thakur_NIH_010957

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

- Office of Foreign Assets Control Sanctions List

**Separation of Duties Guidance:**

OPERA has issued a Separation of Duties (SOD) waiver for all CGMOs, specific to the HHS Departmental Authorities termination actions, to allow IC CGMOs to work up and issue termination actions. Copy available in Teams.



Thakur_NIH_010958

**Appendix 1**



**DEPARTMENT OF HEALTH & HUMAN SERVICES**                    Office of the Secretary
                                                             Washington, D.C. 20201

### SECRETARIAL DIRECTIVE ON DEI-RELATED FUNDING

February 10, 2025

The Department of Health and Human Services has an obligation to ensure that taxpayer dollars are used to advance the best interests of the government.  This includes avoiding the expenditure of federal funds on programs, or with contractors or vendors, that promote or take part in diversity, equity, and inclusion ("DEI") initiatives or any other initiatives that discriminate on the basis of race, color, religion, sex, national origin, or another protected characteristic.  Contracts and grants that support DEI and similar discriminatory programs can violate Federal civil rights law and are inconsistent with the Department's policy of improving the health and well-being of all Americans.

These contracts and grants can cause serious programmatic failures and yet it is currently impossible to access sufficient information from a centralized source within the Department of Health and Human Services to assess them. Specifically,  there is no one method to determine whether payments the agency is making to contractors, vendors, and grantees for functions related to DEI and similar programs are contributing to the serious problems and acute harms DEI initiatives may pose to the Department's compliance with Federal civil rights law as well as the Department's policy of improving the health and well-being of all Americans. It is also currently impossible to assess whether payments the Department is making are free from fraud, abuse, and duplication, as well as to assess whether current contractual arrangements, vendor agreements, and grant awards related to these functions are in the best interests of the United States. *See* FAR 12.403(b), 49.101; 45 C.F.R. § 75.371-372. Finally, it is also impossible to determine with current systems whether current contracts and grant awards are tailored to ameliorate these specific problems and the broader problem of DEI and similar programs rather than exacerbate them.  The Department has an obligation to ensure that no taxpayer dollars are lost to abuse or expended on anything other than advancing the best interests of the nation.

For these reasons, pursuant to, among other authorities, FAR 12.403(b) and 49.101 and 45 C.F.R. § 75.371- 372, the Secretary of Health and Human Services hereby DIRECTS as follows:

> **Agency personnel shall briefly pause all payments made to contractors, vendors, and grantees related to DEI and similar programs for internal review for payment integrity.  Such review shall include but not be limited to a review for fraud, waste, abuse, and a review of the overall contracts and grants to determine whether those contracts or grants are in the best interest of the government and consistent with current policy priorities.  In addition, if after review the Department has determined that a contract is inconsistent with Department priorities and no longer in the interest of the government, such contracts may be terminated pursuant to the Department's authority to terminate for convenience contracts that are not "in the best interests of the Government," see FAR 49.101(b); 12.403(b).  Furthermore, grants may be terminated in accordance with federal law.**

1

Thakur_NIH_010959

This Directive shall be implemented through the Department's contracts and payment management systems by personnel with responsibility for such systems who shall, in doing so, comply with all notice and procedural requirements in each affected award, agreement, or other instrument. Whenever a DEI or similar contract or grant is paused for review, Department personnel shall immediately send such payment to Scott Rowell, Deputy Chief of Staff for Operations, for prompt review to determine whether or not the payment is appropriate and should be made. Payments on paused contracts shall remain paused and already terminated contracts shall remain terminated pending completion of that review to the maximum extent permitted by law and all applicable notice and procedural requirements in the affected award, agreement, or other instrument.

I thank you for your attention to this matter, as well as your efforts to ensure that no taxpayer dollars are misspent.

Dorothy A. Fink, M.D., Acting Secretary

2

Thakur_NIH_010960

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 2 – Guidance for staff to use on specific programs, awards, supplements.**

- o **Supplements – Parent Award Terminated:** If a terminated award has active supplement(s), all supplement awards must be terminated along with the parent.
- o **Supplement Terminated Only**: If a termination letter references a supplement only, and not the parent award, then the supplement alone must be terminated.
- o **Linked (or equivalent) Awards**: If one linked award is terminated, the IC is only required to terminate the specific award noted in the letter. The is should review and determine whether terminating that ward will have a structural impact on the scientific outcome originally intended by the IC and act as appropriate on the remaining awards.
- o **Diversity Tables** – Ignore and issue the grant using the term provided above.
- o **Diversity Plans** – Ignore and issue the award using the term provided above.

9

Thakur_NIH_010961

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 3 – Language provided to NIH by HHS providing examples for research activities that NIH no longer supports. Use this language for HHS terminations only.**

- China: Bolstering Chinese universities does not enhance the American people's quality of life or improve America's position in the world.  On the contrary, funding research in China contravenes American national-security interests and hinders America's foreign-policy objectives.

- DEI: Research programs based primarily on artificial and non-scientific categories, including amorphous equity objectives, are antithetical to the scientific inquiry, do nothing to expand our knowledge of living systems, provide low returns on investment, and ultimately do not enhance health, lengthen life, or reduce illness.  Worse, so-called diversity, equity, and inclusion ("DEI") studies are often used to support unlawful discrimination on the basis of race and other protected characteristics, which harms the health of Americans.  Therefore, it is the policy of NIH not to prioritize such research programs.

- Transgender issues:  Research programs based on gender identity are often unscientific, have little identifiable return on investment, and do nothing to enhance the health of many Americans.  Many such studies ignore, rather than seriously examine, biological realities.  It is the policy of NIH not to prioritize these research programs.

- Vaccine Hesitancy: It is the policy of NIH not to prioritize research activities that focuses gaining scientific knowledge on why individuals are hesitant to be vaccinated and/or explore ways to improve vaccine interest and commitment. NIH is obligated to carefully steward grant awards to ensure taxpayer dollars are used in ways that benefit the American people and improve their quality of life.  Your project does not satisfy these criteria.

- COVID: The end of the pandemic provides cause to terminate COVID-related grant funds. These grant funds were issued for a limited purpose: to ameliorate the effects of the pandemic. Now that the pandemic is over, the grant funds are no longer necessary.

10

Thakur_NIH_010962

Appendix 4 - Approval email from Dr. Memoli (Acting Director, NIH) on Friday, February 28, 2025.

| | |
|---|---|
| **From:** | Memoli, Matthew (NIH/OD) [E] |
| **To:** | Bundesen, Liza (NIH/OD) [E] |
| **Cc:** | Bulls, Michelle G. (NIH/OD) [E]; Lankford, David (NIH/OD) [E]; Butler, Benjamin (NIH/OD) [E]; Jacobs, Anna (NIH/OD) [E]; Burklow, John (NIH/OD) [E] |
| **Subject:** | Re: Clean Version of DEI Restriction Term - Final |
| **Date:** | Friday, February 28, 2025 2:54:19 PM |

approved

Matt

Get Outlook for iOS

**From:** Bundesen, Liza (NIH/OD) [E] <lbundese@mail.nih.gov>
**Sent:** Friday, February 28, 2025 2:53:21 PM
**To:** Memoli, Matthew (NIH/OD) [E] <matthew.memoli@nih.gov>
**Cc:** Bulls, Michelle G. (NIH/OD) [E] <michelle.bulls@nih.gov>; Lankford, David (NIH/OD) [E] <lankford@od31tm1.od.nih.gov>; Butler, Benjamin (NIH/OD) [E] <butlerben@mail.nih.gov>; Jacobs, Anna (NIH/OD) [E] <anna.jacobs2@nih.gov>; Burklow, John (NIH/OD) [E] <burklowj@od.nih.gov>
**Subject:** Clean Version of DEI Restriction Term - Final

Hi Matt,

Attached is the term and condition of award for your approval.  Please let us know if you approve and we will implement.

Thank you,
Liza

Thakur_NIH_010963

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 5 – Notice of Funding Opportunity (NOFO) Guidance**

**[pending]**



Thakur_NIH_010964

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 6 – Frequently Asked Questions**

1. **When reviewing applications for activities that are no longer an NIH/HHS priority/authority, should ICs review the content of Other Support submissions?**

   Other Support is used to disclose the PIs ongoing activities and support and should not be modified. ICs do not need to review Other Support for alignment with NIH/HHS priorities/authority.

2. **For phased awards where the second phase (i.e., Type 4) will not be awarded due to NIH/HHS priority/authority, how should the IC notify the recipient that the Type 4 will not be issued?**

   OPERA is following up on this question, and will provide additional guidance, when available.

3. **When revising awards to terminate a project, how should the IC respond to red bars in SEAR?**

   The IC should not contact recipients to request any additional information to address SEAR flags, because the project is being terminated. ICs can clear the SEAR flag with a comment that the project is being terminated.

4. **If a project is terminated on an HHS list or a Type 5 is withheld because the project is no longer an NIH/HHS priority/authority, can the IC issue a subsequent Type 2 award?**

   No. If a project has been terminated due to agency priorities, it is no longer eligible for a renewal award.

5. **For recipients of K awards that are terminated due to NIH/HHS priority/authority, will eligibility requirements be modified to allow the individual to apply for another K award?**

   OER is reviewing this policy and will provide additional guidance, when available.

6. **When ICs issue revised NOAs to terminate awards, do they have to use the exact language provided by HHS in the termination term?**

   Yes, ICs must use the exact language provided in Appendix 3, with no edits.

Thakur_NIH_010965

INTERNAL: NOT FOR DISTRIBUTION OUTSIDE THE GOVERNMENT

**Appendix 7 – Managing PMS Hard Funds Restrictions**

OPERA directs PMS to hard funds restrict awards, when termination letter is issued.

Recipients are required to request approval from OPERA before any draw that occurs after the termination. The request must include details related to human subjects or animal welfare. These are the only approvals that will be issued. OPERA will work with the IC to facilitate approvals and facilitate lifting restrictions in PMS. After approval is issued, the recipient can request the drawdown in PMS.

Recipients are required to request approval from OPERA to lift the restriction for payments of costs incurred on or before the date of the termination. For costs on or before the date of the termination, OPERA will work with PMS to lift the restriction as appropriate.

Note: Balances reported to HHS will change, as drawdowns are approved as outlined above. Reports to HHS will be updated as balances are modified. OPERA is responsible for maintaining up to date information for HHS reporting.

Thakur_NIH_010966

**Termination Categories**

- China: Bolstering Chinese universities does not enhance the American people's quality of life or improve America's position in the world.  On the contrary, funding research in China contravenes American national-security interests and hinders America's foreign-policy objectives.

- DEI: Research programs based primarily on artificial and non-scientific categories, including amorphous equity objectives, are antithetical to the scientific inquiry, do nothing to expand our knowledge of living systems, provide low returns on investment, and ultimately do not enhance health, lengthen life, or reduce illness.  Worse, so-called diversity, equity, and inclusion ("DEI") studies are often used to support unlawful discrimination on the basis of race and other protected characteristics, which harms the health of Americans.  Therefore, it is the policy of NIH not to prioritize such research programs.

- Gender:  Research programs based on gender identity are often unscientific, have little identifiable return on investment, and do nothing to enhance the health of many Americans.  Many such studies ignore, rather than seriously examine, biological realities.  It is the policy of NIH not to prioritize these research programs.

- Vaccine Hesitancy: It is the policy of NIH not to prioritize research activities that focuses gaining scientific knowledge on why individuals are hesitant to be vaccinated and/or explore ways to improve vaccine interest and commitment. NIH is obligated to carefully steward grant awards to ensure taxpayer dollars are used in ways that benefit the American people and improve their quality of life.  Your project does not satisfy these criteria.

Thakur_NIH_010967



*Administration of Donald J. Trump, 2025*

**Executive Order 14292—Improving the Safety and Security of Biological Research**
*May 5, 2025*

By the authority vested in me as President by the Constitution and the laws of the United States of America, it is hereby ordered:

*Section 1. Purpose.* Dangerous gain-of-function research on biological agents and pathogens has the potential to significantly endanger the lives of American citizens. If left unrestricted, its effects can include widespread mortality, an impaired public health system, disrupted American livelihoods, and diminished economic and national security.

The Biden Administration allowed dangerous gain-of-function research within the United States with insufficient levels of oversight. It also actively approved, through the National Institutes of Health, Federal life-science research funding in China and other countries where there is limited United States oversight or reasonable expectation of biosafety enforcement.

This recklessness, if unaddressed, may lead to the proliferation of research on pathogens (and potential pathogens) in settings without adequate safeguards, even after COVID–19 revealed the risk of such practices.

*Sec. 2. Policy.* It is the policy of the United States to ensure that United States federally funded research benefits American citizens without jeopardizing our Nation's security, strength, or prosperity. My Administration will balance the prevention of catastrophic consequences with maintaining readiness against biological threats and driving global leadership in biotechnology, biological countermeasures, biosecurity, and health research.

*Sec. 3. Stop Dangerous Gain-of-Function Research.* (a) The Director of the Office of Science and Technology Policy (OSTP), in coordination with the Director of the Office of Management and Budget and the Assistant to the President for National Security Affairs (APNSA), and in consultation with the Secretary of Health and Human Services and the heads of other relevant executive departments and agencies (agencies) identified by the Director of OSTP, shall establish guidance for the heads of relevant agencies, to the extent consistent with the terms and conditions of the funding, to immediately:

(i) end Federal funding of dangerous gain-of-function research conducted by foreign entities in countries of concern (e.g., China) pursuant to 42 U.S.C. 6627(c), or in other countries where there is not adequate oversight to ensure that the countries are compliant with United States oversight standards and policies; and

(ii) end Federal funding of other life-science research that is occurring in countries of concern or foreign countries where there is not adequate oversight to ensure that the countries are compliant with United States oversight standards and policies and that could reasonably pose a threat to public health, public safety, and economic or national security, as determined by the heads of relevant agencies.

(b) The Director of OSTP, in coordination with the Director of the Office of Management and Budget and the APNSA, and in consultation with the Secretary of Health and Human Services and the heads of other relevant agencies, shall establish guidance for the Secretary of Health and Human Services and the heads of other relevant agencies with respect to suspension of federally funded dangerous gain-of-function research, pursuant to the terms and conditions of the relevant research funding, at least until the completion of the policy called for in section 4(a)

1

Thakur_NIH_010968

of this order. Heads of agencies shall report any exception to a suspension to the Director of OSTP for review in consultation with the APNSA and the heads of relevant agencies.

*Sec. 4. Secure Future Research Through Commonsense Frameworks.* (a) Within 120 days of the date of this order, the Director of OSTP, pursuant to 42 U.S.C. 6627 and in coordination with the APNSA and the heads of relevant agencies, shall revise or replace the 2024 "*United States Government Policy for Oversight of Dual Use Research of Concern and Pathogens with Enhanced Pandemic Potential*" to:

> (i) strengthen top-down independent oversight; increase accountability through enforcement, audits, and improved public transparency; and clearly define the scope of covered research while ensuring the United States remains the global leader in biotechnology, biological countermeasures, and health research;

> (ii) incorporate enforcement mechanisms, including those described in section 7 of this order, into Federal funding agreements to ensure compliance with all Federal policies governing dangerous gain-of-function research; and

> (iii) provide for review and revision at least every 4 years, or as appropriate.

(b) Within 90 days of the date of this order, the Director of OSTP, in coordination with the APNSA and the heads of relevant agencies, shall revise or replace the 2024 *"Framework for Nucleic Acid Synthesis Screening"* (Framework) to ensure it takes a commonsense approach and effectively encourages providers of synthetic nucleic acid sequences to implement comprehensive, scalable, and verifiable synthetic nucleic acid procurement screening mechanisms to minimize the risk of misuse. The heads of all agencies that fund life-science research shall ensure that synthetic nucleic acid procurement is conducted through providers or manufacturers that adhere to the updated Framework. To ensure compliance, the updated Framework shall incorporate the enforcement mechanisms described in section 7 of this order. The Framework shall be reviewed and revised at least every 4 years, or as appropriate.

*Sec. 5. Manage Risks Associated with Non-federally Funded Research.* Within 180 days of the date of this order, the Director of OSTP, in coordination with the Director of the Office of Management and Budget, the APNSA, the Assistant to the President for Domestic Policy, and the heads of other relevant agencies, shall develop and implement a strategy to govern, limit, and track dangerous gain-of-function research across the United States that occurs without Federal funding and other life-science research that could cause significant societal consequences. This strategy shall include actions to achieve comprehensive, scalable, and verifiable nucleic acid synthesis screening in non-federally funded settings. Any gaps in authorities necessary to achieve the goals of this strategy shall be addressed in a legislative proposal to be sent to the President, through the Director of OSTP and the APNSA, within 180 days of the date of this order.

*Sec. 6. Increase Accountability and Public Transparency of Dangerous Gain-of-Function Research.* The Director of OSTP, in coordination with the APNSA and the heads of relevant agencies, shall ensure that the revised policy called for in section 4(a) of this order includes a mechanism whereby research institutions that receive Federal funding must report dangerous gain-of-function research, and to the maximum extent permitted by law, include research that is supported by non-Federal funding mechanisms. The reporting mechanism shall provide a publicly available source of information about research programs and awards identified pursuant to this section, including, where permitted by law, those that have been stopped or suspended pursuant to sections 3(a) and 3(b) of this order, and all future programs and awards that are covered by the updated policy developed in section 4(a) of this order. This reporting shall be conducted in a way that does not compromise national security or legitimate intellectual property interests of subject institutions.

2

Thakur_NIH_010969

*Sec. 7. Future Enforcement Terms*. The Secretary of Health and Human Services and the heads of other relevant agencies shall, consistent with existing laws and regulations, include in every life-science research contract or grant award:

(a) a term requiring the contractual counterparty or grant recipient to agree that its compliance in all respects with the terms of this order and any applicable regulations promulgated by the contracting or grant-offering agency is material to the Government's payment decisions for purposes of 31 U.S.C. 3729(b)(4);

(b) a term requiring such counterparty or recipient to certify that it does not operate, participate in, or fund any dangerous gain-of-function research or other life-science research in foreign countries that could cause significant societal consequences or generate unnecessary national security risks, and that does not comply with this order and the policies ordered herein;

(c) a term stating that a violation of the terms of this order or any applicable regulations promulgated by the contracting or grant-offering agency by any grant recipient may be considered a violation of such term by the recipient's employer or institution; and

(d) a term stating that any grant recipient, employer, or institution found to be in violation of the terms of this order or any applicable regulations promulgated by the contracting or grant-making agency may be subject to immediate revocation of ongoing Federal funding, and up to a 5-year period of ineligibility for Federal life-sciences grant funds offered by the Department of Health and Human Services and other relevant agencies.

*Sec. 8. Definitions*. For the purposes of this order, "dangerous gain-of-function research" means scientific research on an infectious agent or toxin with the potential to cause disease by enhancing its pathogenicity or increasing its transmissibility. Covered research activities are those that could result in significant societal consequences and that seek or achieve one or more of the following outcomes:

(a) enhancing the harmful consequences of the agent or toxin;

(b) disrupting beneficial immunological response or the effectiveness of an immunization against the agent or toxin;

(c) conferring to the agent or toxin resistance to clinically or agriculturally useful prophylactic or therapeutic interventions against that agent or toxin or facilitating their ability to evade detection methodologies;

(d) increasing the stability, transmissibility, or the ability to disseminate the agent or toxin;

(e) altering the host range or tropism of the agent or toxin;

(f) enhancing the susceptibility of a human host population to the agent or toxin; or

(g) generating or reconstituting an eradicated or extinct agent or toxin.

*Sec. 9. General Provisions*. (a) Nothing in this order shall be construed to impair or otherwise affect:

　　(i) the authority granted by law to an executive department or agency, or the head thereof; or

　　(ii) the functions of the Director of the Office of Management and Budget relating to budgetary, administrative, or legislative proposals.

(b) This order shall be implemented consistent with applicable law and subject to the availability of appropriations.

3

Thakur_NIH_010970

(c) This order is not intended to, and does not, create any right or benefit, substantive or procedural, enforceable at law or in equity by any party against the United States, its departments, agencies, or entities, its officers, employees, or agents, or any other person.

(d) The Department of Health and Human Services shall provide funding for this order's publication in the *Federal Register*.

DONALD J. TRUMP

The White House,
May 5, 2025.

[Filed with the Office of the Federal Register, 11:15 a.m., May 7, 2025]

NOTE: This Executive order was published in the *Federal Register* on May 8.

*Categories:* Executive Orders : Biological research, safety and security improvement efforts.

*Names:* Biden, Joseph R., Jr.

*Subjects:* Biological research, safety and security improvement efforts; COVID–19 pandemic; National Institutes of Health; Office of Science and Technology Policy; Research and development; Secretary of Health and Human Services.

*DCPD Number:* DCPD202500561.

4

Thakur_NIH_010971

Implementation Update: Improving the Safety and Security of Biological Research
Notice Number:
NOT-OD-25-112

# Key Dates

Release Date:

May 7, 2025

# Related Announcements

- **June 18, 2025** - Implementation Update: Terminating or Suspending Dangerous Gain-of-Function Research in Accordance with the Executive Order on Improving the Safety and Security of Biological Research. See Notice NOT-OD-25-127.
- **January 10, 2025** - NIH Implementation of the U.S. Government Policy for Oversight of Dual Use Research of Concern (DURC) and Pathogens with Enhanced Pandemic Potential (PEPP).  See Notice NOT-OD-25-061.

# Issued by

NATIONAL INSTITUTES OF HEALTH (NIH)

# Purpose

The purpose of this notice is to inform the biomedical research community of the following immediate actions NIH is taking in response to the May 5, 2025, Executive Order on Improving the Safety and Security of Biological Research.

- Policies, actions, and definitions defined in this Executive Order supersede NIH's implementation of the White House Office of Science and Technology Policy (OSTP) May 2024 U.S. Government Policy for Oversight of Dual Use Research of Concern and Pathogens with Enhanced Pandemic Potential (DURC/PEPP Policy). Accordingly, NIH is rescinding NOT-OD-25-061.
- NIH will not accept competitive applications for grants and cooperative agreements submitted for due dates after today and/or R&D contract proposals submitted to solicitations issued after today for dangerous gain-of-function research, as defined in Section 8 of the Executive Order.
- NIH intends to suspend ongoing funding in accordance with guidance developed under Section 3(b) of the Executive Order. All NIH awardees should review ongoing research activities to proactively identify potential dangerous gain-of-function research and identify safe actions to halt such research and to effectively comply with guidance once established.

**Background**

NIH continues to emphasize that robust biosafety and biosecurity practices are essential for both promoting and protecting critical, life-saving research. As life sciences research evolves, so must the framework for safeguarding its conduct and results. The May 5, 2025, Executive Order on Improving the Safety and Security of Biological Research takes additional steps to strengthen oversight of research that could or will make a naturally occurring pathogen or toxin more dangerous to American citizens, and directs OSTP and the National Security Advisor to work with federal agencies to revise or replace existing policies overseeing this research. A new policy, to be delivered within 120 days, will replace the proposed DURC/PEPP Policy set to take effect May 6,

Thakur_NIH_010972

2025. Until this new policy is in place, research meeting the definition of dangerous gain-of-function research is to be paused.

For the purposes of this Notice and, as defined in the Executive Order, dangerous gain-of-function research means scientific research on an infectious agent or toxin with the potential to cause disease by enhancing its pathogenicity or increasing its transmissibility. Covered research activities are those that could result in significant societal consequences and that seek or achieve one or more of the following outcomes:

(a) enhancing the harmful consequences of the agent or toxin;

(b) disrupting beneficial immunological response or the effectiveness of an immunization against the agent or toxin;

(c) conferring to the agent or toxin resistance to clinically or agriculturally useful prophylactic or therapeutic interventions against that agent or toxin or facilitating their ability to evade detection methodologies;

(d) increasing the stability, transmissibility, or the ability to disseminate the agent or toxin;

(e) altering the host range or tropism of the agent or toxin;

(f) enhancing the susceptibility of a human host population to the agent or toxin; or

(g) generating or reconstituting an eradicated or extinct agent or toxin.

NIH will continue to provide updates regarding implementation of this Executive Order in alignment with the Administration's guidance, including information on research halts or suspensions. Importantly, an effective and trustworthy oversight system is predicated on an interlocking framework with accountability shared across all partners. NIH encourages all life sciences researchers to assess their research portfolios to ensure we, as a research community, are proactively safeguarding the conduct of biomedical research to fulfill the NIH mission.

# Inquiries

Please direct all inquiries to:

NIH Office of Science Policy

SciencePolicy@od.nih.gov

---

Weekly TOC for this Announcement
NIH Funding Opportunities and Notices

---

Thakur_NIH_010973

Implementation Update: Terminating or Suspending Dangerous Gain-of-Function Research in Accordance with the Executive Order on Improving the Safety and Security of Biological Research
Notice Number:
NOT-OD-25-127

# Key Dates

Release Date:

June 18, 2025

# Related Announcements

- **May 7, 2025** - Implementation Update: Improving the Safety and Security of Biological Research.  See Notice [NOT-OD-25-112](#)

# Issued by

NATIONAL INSTITUTES OF HEALTH ([NIH](#))

# Purpose

The purpose of this notice is to inform the biomedical research community of the following actions NIH is taking and requiring in response to guidance received from the White House Office of Science and Technology Policy pursuant to the May 5, 2025 [Executive Order on Improving the Safety and Security of Biological Research](#) (Executive Order). Consistent with the definitions provided in the Executive Order, effective immediately, NIH will:

- Terminate funding and other support for projects, including unfunded collaborations/projects, meeting the definition of dangerous gain-of-function research conducted by foreign entities in countries of concern or foreign countries where there is not adequate oversight; and
- Suspend all other funding and other support for projects, including unfunded collaborations/projects, meeting the definition of dangerous gain-of-function research at least until implementation of the new policy described in Section 4(a) of the Executive Order.

NIH will initiate these actions in a manner consistent with any relevant terms and conditions of the funding and will notify affected investigators and institutions of actions being taken. NIH will not be accepting requests for exceptions to terminations or suspensions if deemed to meet the Executive Order's definition of dangerous gain-of-function research.

NIH is also requiring all awardees to review ongoing research activities to identify NIH funding and other support for projects, including unfunded collaborations/projects, meeting the definition of dangerous gain-of-function research that has not been identified as such by NIH and immediately notify the funding NIH Institute, Center, or Office. Review must be complete by June 30, 2025.

As a reminder, per [NOT-OD-25-112](#), NIH is not accepting competitive applications for grants and cooperative agreements submitted for due dates after May 7, 2025 and/or R&D contract proposals submitted to solicitations issued after May 7, 2025 for dangerous gain-of-function research, as defined in Section 8 of the Executive Order.

**Background**

Thakur_NIH_010974

For the purposes of this Notice and, as defined in the Executive Order, dangerous gain-of-function research means scientific research on an infectious agent or toxin with the potential to cause disease by enhancing its pathogenicity or increasing its transmissibility.  Covered research activities are those that could result in significant societal consequences and that seek or achieve one or more of the following outcomes:

(a) enhancing the harmful consequences of the agent or toxin;

(b) disrupting beneficial immunological response or the effectiveness of an immunization against the agent or toxin;

(c) conferring to the agent or toxin resistance to clinically or agriculturally useful prophylactic or therapeutic interventions against that agent or toxin or facilitating their ability to evade detection methodologies;

(d) increasing the stability, transmissibility, or the ability to disseminate the agent or toxin;

(e) altering the host range or tropism of the agent or toxin;

(f) enhancing the susceptibility of a human host population to the agent or toxin; or

(g) generating or reconstituting an eradicated or extinct agent or toxin.

NIH is actively engaging with its federal agency and White House partners to implement the Executive Order and develop an improved policy for oversight of this research. NIH is implementing this directive for all funded and conducted research, including within its Intramural Research Program. NIH will continue to provide updates as needed regarding implementation of this Executive Order in alignment with the Administration's guidance.

# Inquiries

Please direct all inquiries to:

NIH Office of Science Policy

SciencePolicy@od.nih.gov

---

Weekly TOC for this Announcement
NIH Funding Opportunities and Notices

---

Thakur_NIH_010975