# EXHIBIT F

# Department of Energy

# EXHIBIT F(1)

# Department of Energy Stipulation

Erwin Chemerinsky (*pro hac vice*)
echemerinsky@law.berkeley.edu
Claudia Polsky (CA Bar No. 185505)
cpolsky@law.berkeley.edu
U.C. BERKELEY SCHOOL OF LAW
Law Building
Berkeley, CA 94720-7200
Telephone: 510.642.6483

Elizabeth J. Cabraser (CA Bar No. 83151)
ecabraser@lchb.com
Richard M. Heimann (CA Bar No. 63607)
rheimann@lchb.com
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA  94111
Telephone:  415.956.1000

Anthony P. Schoenberg (CA Bar No. 203714)
tschoenberg@fbm.com
FARELLA BRAUN + MARTEL LLP
One Bush Street, Suite 900
San Francisco, California 94104
Telephone: (415) 954-4400

*Attorneys for Plaintiffs and the Proposed Class*
[Additional counsel listed on signature page]

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEETA THAKUR, et al., | ) CASE NO. 3:25-cv-04737-RL |
| Plaintiffs, | ) |
| | ) |
| | ) **Parties' Stipulations and Agreement to Obviate** |
| vs. | ) **Discovery as to DoE and DoE's Stipulations of** |
| | ) **Fact and Agreement to Produce Grants** |
| DONALD J. TRUMP, ET AL., | ) **Spreadsheet** |
| | ) |
| Defendants. | ) |
| | ) |

Plaintiffs and DoE hereby agree that, with respect to the claims and defenses in this

litigation as to DoE, neither Plaintiffs nor DoE shall seek discovery under the Federal Rules of

1

Civil Procedure, whether written, by deposition, or otherwise, subject to the terms in this stipulation.  The Parties further agree that this agreement withdraws the requests for production and interrogatories served on DoE, and anticipated deposition notices, as well as the requests for production and interrogatories served by Defendants as to the named plaintiffs associated with claims against DoE.  The Parties further agree that this agreement applies to any discovery, whether written, by deposition, or otherwise, that could otherwise be sought and served as to any Plaintiff, as to DoE, as to any other Defendant, or as to any non-party to this suit, to the extent that discovery seeks to establish a claim or defense as to DoE.

In exchange for obviating already-served discovery and discovery that could otherwise be sought and served, DoE agrees to produce the spreadsheet of grants described below and to the stipulations set forth below, and Plaintiffs agree to the stipulation set forth below.

## I.    <u>Spreadsheet of Grants</u>

DoE agrees to produce a spreadsheet with the categories of information listed in this section.  The spreadsheet will consist of all grants that the agency has identified as involving University of California researchers, including faculty, staff, academic appointees, and employees across the University of California system who are named as principal researchers, investigators, or project leaders on the grant applications for previously awarded research grants at DoE that were terminated or indefinitely suspended <u>from January 20, 2025 to the present,</u> excluding those grants terminated or indefinitely suspended through the PRP process discussed in the stipulations.  The produced spreadsheet will be signed by a DoE official.

DoE agrees that Plaintiffs have the right, within 7 days of production of DoE's spreadsheet, to meet and confer and raise any identified technical errors, omissions, or formatting issues with the spreadsheet.  DoE will make reasonable, good-faith efforts to resolve any identified issues.  If DoE and Plaintiffs are unable to resolve any remaining disputes regarding

the spreadsheet, the Parties agree to submit their disagreement to the Court for resolution in

accordance with the Court's procedures regarding discovery disputes.

***Spreadsheet Columns***

**Grant details[1]:**
1. Granting Agency (including sub-agency if applicable, e.g., HHS-NIH)
2. Federal Award ID # (FAIN)
3. Project Name/Description/Title of Award/Project Summary
4. Recipient/Grantee Name (i.e., the direct grantee entity, e.g., "UC Irvine" or "Brown University")
5. UC location (for direct or, if applicable, sub-awards, e.g., "UCLA")
6. UC principal researcher, investigator, and/or project leader on the grant application(s)
7. Date obligated
8. Grant term (both start & end dates)
9. Date terminated or suspended
10. Date reinstated

**Funding Details:**
11. Amount awarded
12. Amount funded as of March 30, 2026 or to date (agency's best estimate)
13. Amount remaining when terminated or suspended
14. Statute(s) directing/authorizing the grant funds

**Termination details:**
15. EO(s) or executive directive(s) or agency priority implicated in the grant's termination
16. Term(s) or phrases identified in grant that resulted in termination
17. Other than the EO(s) or executive directive(s) identified above, any legal basis DoE contends allowed it to terminate the grant

## II.    Stipulations

*As to DoE*

Solely for the purposes of the present litigation and for no other purpose, with respect to

the financial awards at issue in this litigation, Defendant DOE stipulates that:

---

[1] DOE systematically tracks and can reliably identify awards made directly to a UC entity. But DOE does not systematically track—and has no mechanism that would facilitate a workable search for—awards based exclusively on whether a UC entity is a subawardee or whether an individual UC researcher is listed as a principal researcher, investigator, and/or project leader on a grant application. Accordingly, DOE's spreadsheet will include only awards made directly to a UC entity.

1. In May 2025, Department of Energy ("DOE") Secretary Chris Wright executed a policy memorandum titled "Ensuring Responsibility for Financial Assistance" that, among other things, established a Portfolio Review Process (PRP). The PRP tasked program offices with (1) reviewing their financial assistance awards ("grants") against a number of criteria; (2) developing proposals to retain, modify, or terminate grants; (3) presenting these proposals for feedback and recommendations to a PRP committee; and (4) making (and implementing) the ultimate decision whether to retain, modify, or terminate grants.

2. Consistent with its Executive Branch obligation to clear its funding decisions with the Office of Management and Budget ("OMB"), DOE submitted to OMB in September 2025 two lists: a list of 77 Office of Clean Energy Demonstrations ("OCED") projects that OCED had reviewed and proposed to retain, modify, or terminate, and a list of 2,265 financial assistance awards that other program offices had reviewed and proposed to retain, modify, or terminate.

3. 624 grants on these lists were designated either "termination" or "cancel"; these grants are identified in Exhibit A to this stipulation. This 624-grant list included proposals to terminate awards with a recipient location and/or at least one place of performance in States that awarded their electoral votes to Kamala Harris in the 2024 election and has two Democratic-caucusing Senators, and also awards with a recipient location and/or at least one place of performance in a State that awarded its electoral votes to President Trump in the 2024 election or has at least one Republican-caucusing Senator.

4. In October 2025, OMB identified 284 specific grants on the aforementioned lists for inclusion in a tranche of termination notices.

5. DOE subsequently announced it had terminated those grants. A true and correct copy of the list of 284 grants that DOE terminated on or after October 1, 2025, is attached to this stipulation as Exhibit B.

4

6. With one exception, the 284 terminated grants had a recipient location and/or at least one place of performance in a state that awarded its electoral votes to Kamala Harris in the 2024 election and has two Democratic-caucusing Senators ("Blue State" grants). These grants included those whose applications named Plaintiffs Louise Bedsworth as: (1) Project Lead / Principal Investigator, CALDAC; and Plamen Atanassov as: (1) Co-Principal Investigator, DE-FOA-0002792; (2) Principal Investigator, UCI subcontract DE-EE0011347; and (3) Senior Advisor for Business Development and Production, ARCHES.

7. The remaining approximately 340 grants proposed for termination were not terminated in October 2025, and they have not since been terminated. All such grants had a recipient location and/or at least one place of performance in a state that awarded its electoral votes to President Trump in the 2024 election or has at least one Republican-caucusing Senator ("non-Blue State").

8. DOE accepts that neither the inclusion of the ARCHES grant nor any other grants in the October notice tranche was based on any programmatic, statutory, cost-reduction, or performance-based factor.

9. DOE accepts that the inclusion of grants in the October notice tranche was based solely on the political identity of the grant recipient's state, i.e., whether the recipient's location and/or place of performance was in a Blue State or a non-Blue State. DOE will not contend that it looked beyond the prime grantee(s) to consider the political identity or geographic distribution of downstream beneficiaries of the grant funds.

10. DOE accepts that the differential treatment resulting in the October 2025 termination of Blue State grants and the non-termination of non-Blue State grants was not based on a rational connection between the recipient's location and/or place of performance and DOE's past or current agency priorities.

11. Terminating Blue State grants in October 2025 while not terminating similarly situated non-Blue State grants was not part of DOE's PRP Charter. Specifically, (1) the political identity of the grant recipient's state was not a factor that DOE's program offices considered in evaluating whether to retain, modify, or terminate grants, and (2) DOE's program offices had proposed to terminate similarly situated Blue State and non-Blue State grants.



Jeff Novak
Principal Deputy General Counsel
U.S. Department of Energy

*As to Plaintiffs*

1. With respect to Funding Opportunity Announcement DE-FOA-0002779 and Award Number DE-CD0000041 (ARCHES grant), Plaintiffs identify the following persons upon whom they presently intend to rely as putative class members for purposes of establishing numerosity:

**Lawrence Berkeley National Lab**
Hanna Breunig, Staff Scientist
Mohammed Tamim Zaki, postdoc
Seongeun Jeong, Research Scientist
Robert Hosbach, Staff Data Scientist
Anna Spurlock, Research Scientist
Ling Jin, Research Scientist
Jie Zhang, postdoc
Yuebin Fan, PhD student
Xiaodan Xu, research scientist
Cristian Poliziani, postdoc
David McCallen, Senior Scientist
Ahmet Kusoglu, Staff Scientist
Julie Fornaciari, Program Manager
Adam Weber, Senior Scientist, ARCHES Chief Technical Officer

**UC San Diego**
Bruce Appelgate, Professor
Sephen Zoltan Kelety, Marine Superintendent Scripps

**UC Davis**
Lewis Fulton, Director, Professor
Stefi Mitova, project scientist
Jingyuan Zhao, project scientist
Vishnu Vijakumar PhD student
Laura Restrepo, MS student
John Cadiz, PhD student
Madhu Laimacchane, PhD student

**UC Irvine**
Plamen Atanassov, Professor
Jack Brouwer, Professor
Jeffery Reed, Director Emeritus
Lawrence Nelson, PhD student

**UC Berkeley**
Tim Lipman, Co-Director, Professor
Matthew Elke, Staff Engineer

Dated:          , 2026            By: /s/ *Anthony P. Schoenberg*

Elizabeth J. Cabraser (CA Bar No.  83151)
ecabraser@lchb.com
Richard M. Heimann (CA Bar No. 63607)
rheimann@lchb.com
Kevin R. Budner (CA Bar No. 287271)
kbudner@lchb.com
Annie M. Wanless (CA Bar No. 339635)
awanless@lchb.com
LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP
275 Battery Street, 29th Floor
San Francisco, CA  94111
Telephone:  415.956.1000

Anthony P. Schoenberg (CA Bar No. 203714)
tschoenberg@fbm.com
Linda S. Gilleran (CA Bar No. 307107)
lgilleran@fbm.com
Kyle A. McLorg (CA Bar No. 332136)
kmclorg@fbm.com
Katherine T. Balkoski (CA Bar No. 353366)
kbalkoski@fbm.com
FARELLA BRAUN + MARTEL LLP
One Bush Street, Suite 900
San Francisco, CA 94104
Telephone: 415. 954.4400

Erwin Chemerinsky (*pro hac vice*)
echemerinsky@law.berkeley.edu
Claudia Polsky (CA Bar No. 185505)
cpolsky@law.berkeley.edu
U.C. BERKELEY SCHOOL OF LAW
Law Building
Berkeley, CA 94720-7200
Telephone: 510.642.6483

*Attorneys for Plaintiffs and the Proposed Class*

8

Date: May 15, 2026                    By:    /s/ *Jason Altabet*

Respectfully submitted,

BRETT A. SHUMATE
Assistant Attorney General
Civil Division

ERIC J. HAMILTON
Deputy Assistant Attorney General

JOSEPH E. BORSON
Assistant Branch Director

*/s/ Jason Altabet*
JASON ALTABET (Md. Bar No. 2211280012)
Trial Attorney, U.S. Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, D.C. 20005
Tel.: (202) 305-0727
Email: jason.k.altabet2@usdoj.gov

KATHRYN BARRAGAN (D.C. Bar No. 90026294)
Trial Attorney, U.S. Department of Justice
Civil Division, Federal Programs Branch


*Attorneys for DoE*

9

# EXHIBIT F(2)

# Department of Energy Grant Spreadsheet

| Granting Agency | Federal Award ID | Project Title | Recipient Name | Award Location | UC Principal Investigator | Date Obligated | Start Date | End Date | Date of Termination (Letter Date) | Termination Type | Status | Amount Awarded | Amount Funded as of 3/30/26 | Amount Remaining | Appropriations Bill | Statutory Authority | EO(s) or executive directive(s) or agency priority implicated in the grant's termination | Term(s) or phrases identified in grant that resulted in termination | Other than the EO(s) or executive directive(s) identified above, any legal basis DoE contends allowed it to terminate the grant |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOE | SC0022951 | Spacetime from Information | REGENTS OF THE UNIVERSITY OF CALIFORNIA, THE | California | Geoffrey Penington | 8/10/2022 | 7/1/2022 | 7/1/2025 | 9/25/2025 | Mutual - PI Transfer - 2 CFR 200.340(a)(2)-(3) | closeout | $ 338,851 | $ 338,851 | $ 315,740.24 | Base | Public Law 95-91 | Not applicable | Not applicable | 2 CFR 200.340; 2 CFR part 910 |

# EXHIBIT F(3)

# Department of Energy Documentation Referenced

EXHIBIT A

| Award Number | Recipient Name |
|---|---|
| AR0001179 | UNIVERSITY OF TEXAS |
| AR0001187 | UNIVERSITY OF CENTRAL FLORIDA |
| AR0001685 | KENT HOUSTON OFFSHORE ENGINEERING LLC |
| AR0001747 | UNIVERSITY OF MAINE |
| AR0001766 | NREL AND UNIVERSITY OF ILLINOIS |
| CD0000083 | THE DOW CHEMICAL COMPANY |
| CD0000089 | BASF CORPORATION |
| CD0000101 | VALE USA LLC |
| CD0000066 | UNITED POWER, INC. |
| CD0000068 | EFFICIENCY MAINE TRUST |
| CD0000071 | NATIONAL ASSOCIATION OF COMMUNITY HEALTH CENTERS |
| CD0000074 | WEST BIOFUELS LLC |
| CD0000076 | NRECA RESEARCH |
| CD0000112 | FREEPORT MINERALS CORPORATION |
| CD0000113 | MINERAL BASIN SOLAR POWER, LLC |
| CD0000115 | NICHOLAS COUNTY SOLAR PROJECT, LLC |
| CD0000028 | WISCONSIN POWER AND LIGHT CO. DBA ALLIANT ENERGY |
| CD0000029 | XCEL ENERGY SERVICES, INC. |
| CD0000030 | URBAN ELECTRIC POWER |
| CD0000031 | NEXTERA ENERGY RESOURCES DEVELOPMENT, LLC. |
| CD0000032 | DAIRYLAND POWER COOPERATIVE |
| CD0000033 | WESTINGHOUSE ELECTRIC COMPANY LLC |
| CD0000034 | CHARGE BLISS, INC. |
| CD0000035 | REJOULE INC. |
| CD0000036 | SMARTVILLE, INC. |
| CD0000047 | DAKOTA CARBON CENTER EAST PROJECT, LLC |
| CD0000004 | NAVAJO TRANSITIONAL ENERGY COMPANY |
| CD0000005 | DUKE ENERGY INDIANA, LLC |
| CD0000006 | ENTERGY SERVICES, LLC |
| CD0000007 | TAMPA ELECTRIC COMPANY |
| CD0000009 | HEIDELBERG MATERIALS US, INC |
| CD0000010 | SOUTHERN STATES ENERGY BOARD |
| CD0000015 | MEMBRANE TECHNOLOGY RESEARCH, INC. |
| CD0000020 | 1POINTFIVE P2, LLC |
| CD0000021 | BATTELLE MEMORIAL INSTITUTE |
| CD0000038 | HYVELOCITY, LLC |
| CD0000039 | MIDWEST ALLIANCE FOR CLEAN HYDROGEN, LLC |
| CD0000040 | PACIFIC NORTHWEST HYDROGEN ASSOCIATION |
| CD0000041 | ARCHES H2 LLC |
| CD0000042 | HEARTLAND HYDROGEN HUB, LLC |
| CD0000043 | BATTELLE MEMORIAL INSTITUTE |
| CD0000044 | MID-ATLANTICCLEAN HYDROGEN HUB, INC. |
| EE0007964 | THERMOCHEM RECOVERY INTERNATIONAL, INC. |
| EE0007969 | ALOVIAM, INC. |
| EE0008249 | THERMOCHEM RECOVERY INTERNATIONAL, INC. |
| EE0008390 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE |
| EE0008421 | PLUG POWER INC. |
| EE0008787 | GE VERNOVA OPERATIONS LLC |

1

EXHIBIT A

| | |
|---|---|
| EE0008819 | AIR PRODUCTS AND CHEMICALS, INC. |
| EE0008851 | ORLANDO UTILITIES COMMISSION |
| EE0008993 | SUNVAPOR INC |
| EE0009059 | GENERAL ELECTRIC COMPANY |
| EE0009064 | ROCKY MOUNTAIN INSTITUTE |
| EE0009065 | UNIVERSITY OF CENTRAL FLORIDA |
| EE0009177 | UNIVERSITY OF TENNESSEE |
| EE0009258 | ALDER ENERGY, LLC |
| EE0009259 | GLOBAL ALGAE INNOVATIONS INC |
| EE0009327 | RE2, INC. |
| EE0009337 | UNIVERSITY OF NORTH CAROLINA AT CHARLOTTE |
| EE0009343 | HELIOGEN, INC. |
| EE0009373 | SILICON RANCH CORPORATION |
| EE0009421 | UNIVERSITY OF LOUISIANA AT LAFAYETTE |
| EE0009424 | WOODS HOLE OCEANOGRAPHIC INSTITUTION |
| EE0009425 | KENT HOUSTON OFFSHORE ENGINEERING LLC |
| EE0009426 | UNIVERSITY OF MAINE SYSTEM |
| EE0009616 | GENERAL MOTORS LLC |
| EE0009622 | CUMMINS ELECTRIFIED POWER NA INC . |
| EE0009626 | CZERO, INC. |
| EE0009627 | NIKOLA CORPORATION |
| EE0009636 | TOSHIBA INTERNATIONAL CORPORATION |
| EE0009639 | SILFAB SOLAR WA INC |
| EE0009640 | SOLAR DYNAMICS LLC |
| EE0009652 | CUMMINS INC |
| EE0009757 | STATE OF MARYLAND |
| EE0009769 | OREGON STATE UNIVERSITY |
| EE0009774 | IBACOS INC |
| EE0009775 | SPOKANE EDO LLC |
| EE0009777 | OPEN MARKET ESCO LLC |
| EE0009778 | PORTLAND GENERAL ELECTRIC COMPANY |
| EE0009779 | SUNPOWER CORPORATION |
| EE0009780 | POST ROAD FOUNDATION |
| EE0009781 | SLIPSTREAM GROUP, INC. |
| EE0009782 | PACIFICORP |
| EE0009783 | ELECTRIC POWER RESEARCH INSTITUTE, INC. |
| EE0009792 | LARGO CLEAN ENERGY CORP. |
| EE0009799 | COONAMESSETT FARM FOUNDATION, INC. |
| EE0009802 | TEXAS TECH UNIVERSITY SYSTEM |
| EE0009804 | GENERAL ELECTRIC COMPANY |
| EE0009806 | DIMENSIONAL ENERGY INC. |
| EE0009857 | VOLVO TECHNOLOGY OF AMERICA |
| EE0009858 | FORD MOTOR COMPANY |
| EE0009859 | GENERAL MOTORS LLC |
| EE0009860 | DAIMLER TRUCKS NORTH AMERICA LLC |
| EE0009861 | PACCAR, INC. |
| EE0009945 | NORTH CAROLINA AGRICULTURAL & TECHNICAL STATE UNIVERSITY |
| EE0009949 | TDA RESEARCH, INC. |
| EE0009950 | INTERNATIONAL CITY/COUNTY MANAGEMENT ASSOCIATION (THE) |

EXHIBIT A

| | |
|---|---|
| EE0009951 | INTERSTATE RENEWABLE ENERGY COUNCIL |
| EE0009957 | LITTORAL POWER SYSTEMS INC |
| EE0010190 | UNIVERSITY OF CALIFORNIA, DAVIS |
| EE0010203 | UNIVERSITY OF DELAWARE |
| EE0010218 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY |
| EE0010279 | GE VERNOVA OPERATIONS LLC |
| EE0010280 | COLORADO STATE UNIVERSITY 67868 |
| EE0010287 | DUKE UNIVERSITY 10201 |
| EE0010289 | ELECTRIC POWER RESEARCH INSTITUTE, INC. |
| EE0010308 | YARMOUTH, TOWN OF |
| EE0010312 | HELIOGEN, INC. |
| EE0010315 | UNIVERSITY OF FLORIDA |
| EE0010316 | SOLAR DYNAMICS LLC |
| EE0010317 | UNIVERSITY OF CENTRAL FLORIDA |
| EE0010318 | GE VERNOVA OPERATIONS LLC |
| EE0010319 | UNIVERSITY OF WISCONSIN SYSTEM 3324 |
| EE0010383 | CORNELL UNIVERSITY |
| EE0010385 | GREAT PLAINS INSTITUTE FOR SUSTAINABLE DEVELOPMENT |
| EE0010407 | UNIVERSITY OF VERMONT & STATE AGRICULTURAL COLLEGE |
| EE0010421 | NRECA RESEARCH |
| EE0010422 | UNIVERSITY OF CONNECTICUT |
| EE0010424 | WASHINGTON STATE UNIVERSITY |
| EE0010425 | GE VERNOVA OPERATIONS LLC |
| EE0010439 | RUTGERS, THE STATE UNIVERSITY |
| EE0010440 | OHIO STATE UNIVERSITY, THE |
| EE0010441 | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY |
| EE0010454 | COMSTOCK INC. |
| EE0010475 | LITESPEED ENERGY INC |
| EE0010476 | MIRAI SOLAR CORP. |
| EE0010497 | GEORGIA TECH RESEARCH CORPORATION |
| EE0010499 | UNIVERSITY OF CALIFORNIA, BERKELEY |
| EE0010502 | REGENTS OF THE UNIVERSITY OF COLORADO, THE |
| EE0010503 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY |
| EE0010596 | GENERAL MOTORS LLC |
| EE0010598 | DEERE & COMPANY |
| EE0010599 | BETA TECHNOLOGIES, INC. |
| EE0010601 | REGENTS OF THE UNIVERSITY OF MICHIGAN |
| EE0010606 | CATERPILLAR INC |
| EE0010607 | PURDUE UNIVERSITY |
| EE0010608 | REGENTS OF THE UNIVERSITY OF MICHIGAN |
| EE0010609 | CORNELL UNIVERSITY |
| EE0010610 | ADL VENTURES, LLC |
| EE0010613 | CITY OF PORTLAND |
| EE0010614 | AMERICAN LUNG ASSOCIATION |
| EE0010615 | WASHINGTON STATE UNIVERSITY |
| EE0010616 | COMMUNITY ENVIRONMENTAL COUNCIL |
| EE0010617 | NORTHEAST ENERGY EFFICIENCY PARTNERSHIPS, INC |
| EE0010618 | REGENTS OF THE UNIVERSITY OF MICHIGAN |
| EE0010619 | CALSTART INC |

EXHIBIT A

| | |
|---|---|
| EE0010621 | NEW YORK CITY LOWER HUDSON VALLEY CLEAN COMMUNITIES |
| EE0010622 | AMERICAN LUNG ASSOCIATION |
| EE0010623 | NATIVE SUN COMMUNITY POWER DEVELOPMENT |
| EE0010624 | FRONTIER ENERGY INC. |
| EE0010628 | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION |
| EE0010651 | PORTLAND GENERAL ELECTRIC COMPANY |
| EE0010652 | GE VERNOVA OPERATIONS LLC |
| EE0010653 | GRIDBEYOND LLC |
| EE0010654 | ELECTRIC POWER RESEARCH INSTITUTE, INC. |
| EE0010655 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC |
| EE0010656 | UNIVERSITY OF ILLINOIS |
| EE0010658 | PACIFIC GAS AND ELECTRIC COMPANY |
| EE0010724 | LELAND STANFORD JUNIOR UNIVERSITY, THE |
| EE0010725 | ARIZONA STATE UNIVERSITY |
| EE0010739 | SAINT-GOBAIN CERAMICS & PLASTICS, INC |
| EE0010745 | SRI INTERNATIONAL |
| EE0010746 | GENERAL ELECTRIC COMPANY |
| EE0010748 | GKN HYDROGEN CORP. |
| EE0010750 | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE |
| EE0010751 | UNIVERSITY OF CALIFORNIA,IRVINE |
| EE0010822 | RED CLOUD RENEWABLE |
| EE0010823 | POWER 52 INC |
| EE0010825 | KERN COMMUNITY COLLEGE DISTRICT |
| EE0010827 | AMICUS O & M COOPERATIVE |
| EE0010829 | UNIVERSITY OF LOUISIANA AT LAFAYETTE |
| EE0010832 | COOK COUNTY |
| EE0010833 | CRATER LAKE ELECTRICAL JOINT APPRENTICESHIP AND TRAINING TRUST |
| EE0010836 | UNIVERSITY OF CINCINNATI |
| EE0010838 | AMERICAN INSTITUTE OF CHEMICAL ENGINEERS |
| EE0010840 | SIEMENS ENERGY INC |
| EE0010852 | CALCIFY LLC |
| EE0010854 | CORNELL UNIVERSITY |
| EE0010855 | WASHINGTON STATE UNIVERSITY |
| EE0010861 | STATE OF MARYLAND |
| EE0010863 | THAR ENERGY LLC |
| EE0010865 | GE VERNOVA OPERATIONS LLC |
| EE0010869 | MOLTEN INDUSTRIES INC |
| EE0010870 | HERTHA METALS, INC. |
| EE0010899 | HEARTH LABS SOLUTIONS INC |
| EE0010900 | STATE OF MARYLAND |
| EE0010901 | NEW BUILDINGS INSTITUTE, INC. |
| EE0010904 | STATE OF MARYLAND |
| EE0010917 | GRIDSCAPE SOLUTIONS, INC. |
| EE0010920 | RENSSELAER POLYTECHNIC INSTITUTE |
| EE0010929 | INSTITUTE FOR MARKET TRANSFORMATION, INC., THE |
| EE0010930 | ELEVATE ENERGY |
| EE0010933 | CENTER FOR ENERGY AND ENVIRONMENT |
| EE0010934 | CLEARLYENERGY, INC. |
| EE0010935 | INTERNATIONAL CODE COUNCIL INC |

4

EXHIBIT A

| | |
|---|---|
| EE0010936 | STATE OF COLORADO |
| EE0010937 | AMERICAN COUNCIL FOR AN ENERGY EFFICIENT ECONOMY |
| EE0010938 | SLIPSTREAM GROUP, INC. |
| EE0010939 | STATE OF COLORADO |
| EE0010941 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF |
| EE0010944 | ALASKA HOUSING FINANCE CORP |
| EE0010945 | AMERICAN SOCIETY OF HEATING REFRIGERATING AND AIR CONDITIONING ENGINEERS INC |
| EE0010946 | NORTHEAST ENERGY EFFICIENCY PARTNERSHIPS, INC |
| EE0010947 | EARTH ADVANTAGE, INC. |
| EE0010949 | KARPMAN CONSULTING, LLC |
| EE0010951 | METROPOLITAN ENERGY CENTER INC |
| EE0010952 | SOUTHEAST ENERGY EFFICIENCY ALLIANCE |
| EE0010953 | UNIVERSITY OF CINCINNATI |
| EE0010955 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES |
| EE0010988 | KENNEDY/JENKS CONSULTANTS, INC. |
| EE0010990 | J-TECH LLC |
| EE0010992 | CAROLLO ENGINEERS, INC. |
| EE0010993 | QUASAR ENERGY GROUP, LLC |
| EE0011006 | COLLABORATIVE COMPOSITE SOLUTIONS CORPORATION |
| EE0011007 | VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY |
| EE0011008 | PURDUE UNIVERSITY |
| EE0011009 | ORBITAL COMPOSITES, INC. |
| EE0011010 | RCAM TECHNOLOGIES INC |
| EE0011011 | GE VERNOVA OPERATIONS LLC |
| EE0011012 | UNIVERSITY OF DELAWARE |
| EE0011013 | GE VERNOVA OPERATIONS LLC |
| EE0011014 | UNIVERSITY OF NORTH DAKOTA |
| EE0011015 | UNIVERSITY OF MASSACHUSETTS |
| EE0011016 | UNIVERSITY OF TEXAS AT DALLAS |
| EE0011017 | WEI7 LLC |
| EE0011055 | WASHINGTON STATE UNIVERSITY |
| EE0011058 | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE |
| EE0011059 | GINKGO BIOWORKS, INC |
| EE0011074 | GE VERNOVA OPERATIONS LLC |
| EE0011076 | INTERNATIONAL CITY/COUNTY MANAGEMENT ASSOCIATION (THE) |
| EE0011077 | UNIVERSITY OF RHODE ISLAND 78529 |
| EE0011078 | OREGON STATE UNIVERSITY |
| EE0011083 | BAT CONSERVATION INTERNATIONAL, INC. |
| EE0011084 | ELECTRIC POWER RESEARCH INSTITUTE, INC. |
| EE0011100 | GENERAL ELECTRIC COMPANY |
| EE0011101 | RAYTHEON TECHNOLOGIES CORPORATION |
| EE0011102 | KOMATSU AMERICA CORP |
| EE0011103 | INSTITUTE OF GAS TECHNOLOGY |
| EE0011104 | TRUSTEES OF THE COLORADO SCHOOL OF MINES |
| EE0011105 | LINDE ENGINEERING NORTH AMERICA LLC |
| EE0011107 | RAYTHEON TECHNOLOGIES CORPORATION |
| EE0011108 | UNIVERSITY OF HAWAII SYSTEMS |
| EE0011130 | ELECTRIC POWER RESEARCH INSTITUTE, INC. |
| EE0011131 | INTERSTATE RENEWABLE ENERGY COUNCIL |

EXHIBIT A

| EE0011132 | NRECA RESEARCH |
|---|---|
| EE0011133 | PLUG IN AMERICA |
| EE0011138 | NAVISTAR INC |
| EE0011162 | NATIONAL ASSOCIATION OF STATE ENERGY OFFICIALS |
| EE0011170 | EAST PENN MANUFACTURING CO. |
| EE0011171 | WESTERN MICHIGAN UNIVERSITY |
| EE0011172 | RICARDO INC |
| EE0011173 | CUMMINS INC |
| EE0011174 | CLEMSON UNIVERSITY |
| EE0011178 | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK INC |
| EE0011186 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY |
| EE0011187 | UNIVERSITY OF ALABAMA |
| EE0011188 | CHATTANOOGA AREA REGIONAL TRANSPORTATION AUTHORITY |
| EE0011189 | UNIVERSITY OF OKLAHOMA |
| EE0011192 | ECHOGEN POWER SYSTEMS, LLC |
| EE0011199 | INSTITUTE OF GAS TECHNOLOGY |
| EE0011200 | COMBUSTION SCIENCE & ENGINEERING, INC. |
| FE0028979 | GAS TECHNOLOGY INSTITUTE (GTI) |
| FE0031558 | UNIVERSITY OF TEXAS AT AUSTIN |
| FE0031587 | MEMBRANE TECHNOLOGY AND RESEARCH, INC. |
| EE0011220 | LEHIGH UNIVERSITY |
| FE0031945 | ELECTRIC POWER RESEARCH INSTITUTE (EPRI) |
| FE0031946 | GAS TECHNOLOGY INSTITUTE (GTI) |
| FE0031974 | FUELCELL ENERGY, INC. (FCE) |
| EE0011231 | UNIVERSITY OF WISCONSIN SYSTEM 3324 |
| FE0031993 | ELECTRIC POWER RESEARCH INSTITUTE (EPRI) |
| EE0011235 | NORTH CENTRAL TEXAS COUNCIL OF GOVERNMENTS |
| EE0011236 | CITY OF NEW YORK |
| EE0011237 | UNIVERSITY OF NORTH DAKOTA |
| EE0011238 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF |
| EE0011239 | ASSOCIATION OF MONTEREY BAY AREA GOVERNMENTS |
| EE0011241 | IT'S ELECTRIC INCORPORATED |
| EE0011242 | CALSTART INC |
| EE0011243 | GRID ALTERNATIVES |
| EE0011244 | VIRGINIA ELECTRIC AND POWER COMPANY |
| EE0011245 | FORTH MOBILITY FUND |
| EE0011248 | ROCKY MOUNTAIN INSTITUTE |
| EE0011251 | ICF INCORPORATED, L.L.C. |
| EE0011252 | CITY OF PHILADELPHIA |
| EE0011254 | SAN JOAQUIN COUNTY |
| EE0011255 | THE CORPS NETWORK |
| EE0011256 | WISCONSIN REGIONAL TRAINING PARTNERSHIP, INC. |
| EE0011257 | EVGO SERVICES LLC |
| EE0011258 | QUANTA TECHNOLOGY, LLC |
| EE0011259 | UL LLC |
| EE0011260 | AMERICAN CENTER FOR MOBILITY |
| FE0032133 | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION |
| EE0011261 | CENTRAL PINES REGIONAL COUNCIL |
| FE0032148 | SUSTAINABLE ENERGY SOLUTIONS, LLC |

EXHIBIT A

| | |
|---|---|
| FE0032151 | TDA RESEARCH, INC. |
| EE0011269 | UNIVERSITY OF MASSACHUSETTS |
| FE0032169 | RAYTHEON TECHNOLOGIES CORPORATION |
| FE0032170 | GENERAL ELECTRIC (GE) COMPANY |
| FE0032171 | RAYTHEON TECHNOLOGIES CORPORATION |
| FE0032172 | GAS TECHNOLOGY INSTITUTE (GTI) |
| FE0032173 | GE VERNOVA OPERATIONS, LLC |
| EE0011303 | PLUG POWER INC. |
| EE0011304 | VERDAGY INC |
| EE0011305 | OXEON ENERGY, LLC |
| EE0011306 | NEXTECH MATERIALS LTD |
| EE0011307 | THYSSENKRUPP NUCERA USA, INC. |
| EE0011309 | ELECTRIC HYDROGEN CO |
| EE0011310 | CUMMINS ELECTRIFIED POWER NA INC . |
| EE0011311 | CHEMOURS COMPANY FC, LLC, THE |
| EE0011312 | MOTT CORPORATION |
| EE0011313 | PAJARITO POWDER, LLC |
| EE0011315 | ACS INDUSTRIES INC |
| EE0011316 | PPG INDUSTRIES, INC. |
| EE0011317 | IONOMR INNOVATIONS INC |
| EE0011319 | HIGHT-TECH LLC |
| FE0032219 | UNIVERSITY OF ILLINOIS |
| FE0032223 | ELECTRIC POWER RESEARCH INSTITUTE (EPRI) |
| EE0011322 | UNIVERSITY OF CALIFORNIA, BERKELEY |
| FE0032229 | COLORADO STATE UNIVERSITY |
| EE0011324 | W. L. GORE & ASSOCIATES |
| FE0032232 | PENNSYLVANIA STATE UNIVERSITY (PSU) |
| EE0011326 | PROTON ENERGY SYSTEMS INC |
| FE0032239 | GAS TECHNOLOGY INSTITUTE (GTI) |
| EE0011327 | LELAND STANFORD JUNIOR UNIVERSITY, THE |
| FE0032243 | SUSTEON, INC. |
| EE0011328 | PLUG POWER INC. |
| EE0011329 | GEORGIA TECH RESEARCH CORPORATION |
| FE0032246 | WASHINGTON UNIVERSITY |
| EE0011330 | TRUSTEES OF BOSTON UNIVERSITY |
| FE0032251 | PALO ALTO RESEARCH CENTER (PARC), INC. |
| EE0011332 | ECOLECTRO, INC. |
| FE0032253 | CYG NITTANY, LLC |
| FE0032255 | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION |
| EE0011333 | GEORGIA TECH RESEARCH CORPORATION |
| FE0032260 | TDA RESEARCH, INC. |
| FE0032263 | UNIVERSITY OF ALABAMA |
| FE0032270 | SOUTHERN STATES ENERGY BOARD (SSEB) |
| EE0011337 | TRUSTEES OF THE COLORADO SCHOOL OF MINES |
| EE0011338 | AMERICAN INSTITUTE OF CHEMICAL ENGINEERS |
| FE0032276 | COLORADO STATE UNIVERSITY |
| EE0011339 | AVIUM LLC |
| EE0011340 | GENERAL MOTORS LLC |
| EE0011341 | ROBERT BOSCH LLC |

EXHIBIT A

| | |
|---|---|
| FE0032285 | UNIVERSITY OF OKLAHOMA |
| FE0032288 | COLORADO STATE UNIVERSITY |
| EE0011342 | BALLARD US INC. |
| FE0032291 | UNIVERSITY OF TEXAS AT AUSTIN |
| FE0032298 | GAS TECHNOLOGY INSTITUTE (GTI) |
| FE0032299 | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION (WVURC) |
| EE0011343 | PLUG POWER INC. |
| EE0011344 | NUVERA FUEL CELLS, INC. |
| FE0032305 | SONOMA TECHNOLOGY, INC. |
| EE0011345 | IONOMR INNOVATIONS INC |
| FE0032310 | KAIROS AEROSPACE, INC. |
| FE0032311 | UNIVERSITY OF TEXAS AT AUSTIN |
| FE0032312 | BATTELLE MEMORIAL INSTITUTE |
| EE0011346 | BALLARD US INC. |
| EE0011347 | CABOT CORP |
| FE0032321 | UNIVERSITY OF CALIFORNIA - LOS ANGELES |
| EE0011348 | P H MATTER, LLC |
| EE0011349 | PAJARITO POWDER, LLC |
| EE0011350 | ROBERT BOSCH LLC |
| FE0032329 | OCEANIT LABORATORIES, INC. |
| FE0032330 | TIMBERLANDS SEQUESTRATION, LLC |
| FE0032331 | UNIVERSITY OF NORTH DAKOTA |
| FE0032332 | BP CARBON SOLUTIONS, LLC |
| EE0011351 | MATERIC LLC |
| EE0011352 | SAUERESSIG NORTH AMERICA, INC. |
| EE0011353 | AVCARB, LLC |
| FE0032338 | BLUEBONNET SEQUESTRATION HUB, LLC |
| FE0032339 | MAGNOLIA SEQUESTRATION HUB, LLC |
| FE0032340 | UNIVERSITY OF ILLINOIS |
| FE0032341 | SOUTHERN STATES ENERGY BOARD (SSEB) |
| FE0032342 | COLORADO SCHOOL OF MINES |
| FE0032343 | UNIVERSITY OF WYOMING |
| EE0011354 | ROBERT BOSCH LLC |
| FE0032345 | HOWARD ENERGY PARTNERS |
| FE0032347 | CARBON SOLUTIONS, LLC |
| EE0011356 | MACALESTER COLLEGE |
| EE0011357 | HARRIS, COUNTY OF |
| EE0011358 | ELECTRONIC RECYCLERS INTERNATIONAL INC. |
| EE0011360 | AMP ROBOTICS CORPORATION |
| FE0032360 | CARBON SOLUTIONS, LLC |
| FE0032361 | UNIVERSITY OF TEXAS AT AUSTIN |
| EE0011362 | EXPOST TECHNOLOGY, INC. |
| EE0011369 | FLORIDA INTERNATIONAL UNIVERSITY |
| EE0011374 | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY |
| FE0032375 | UNIVERSITY OF ILLINOIS |
| FE0032376 | UNIVERSITY OF ILLINOIS |
| FE0032377 | ROCKY MOUNTAIN INSTITUTE |
| FE0032378 | UNIVERSITY OF ILLINOIS |
| FE0032379 | CHEVRON U.S.A., INC. |

EXHIBIT A

| | |
|---|---|
| FE0032380 | GE PACKAGED POWER, LLC |
| FE0032381 | LOUISIANA STATE UNIVERSITY |
| FE0032382 | REGENTS OF THE UNIVERSITY OF CALIFORNIA |
| FE0032383 | AERA FEDERAL, LLC |
| FE0032384 | FERVO ENERGY COMPANY |
| FE0032385 | ASRC CONSULTING & ENVIRONMENTAL SERVICES, LLC |
| FE0032386 | NORTHWESTERN UNIVERSITY |
| FE0032387 | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION |
| FE0032389 | ELECTRIC POWER RESEARCH INSTITUTE (EPRI) |
| FE0032391 | ARIZONA STATE UNIVERSITY |
| FE0032392 | SOUTHERN STATES ENERGY BOARD (SSEB) |
| FE0032393 | CARBON CAPTURE, INC. |
| EE0011375 | QUANTA TECHNOLOGY, LLC |
| FE0032395 | UNIVERSITY OF MISSOURI |
| FE0032396 | C-CRETE TECHNOLOGIES, LLC |
| EE0011376 | GEORGIA TECH RESEARCH CORPORATION |
| EE0011377 | WASHINGTON STATE UNIVERSITY |
| EE0011384 | THE CORPS NETWORK |
| EE0011407 | SILFAB SOLAR CELLS SC INC |
| EE0011408 | UBIQUITY SOLAR SI-PV DIVISION INC. |
| EE0011410 | WABASH NATIONAL CORP |
| EE0011413 | GAF ENERGY LLC |
| FE0032407 | BATTELLE MEMORIAL INSTITUTE |
| EE0011415 | APPALACHIAN RENEWABLE POWER SYSTEMS LTD. |
| EE0011418 | 5N PLUS, INC. |
| EE0011421 | CUBICPV INC. |
| EE0011422 | TANDEM PV, INC. |
| EE0011424 | SWIFT SOLAR INC. |
| FE0032438 | ADVANCED RESOURCES INTERNATIONAL, INC. |
| FE0032439 | BP CARBON SOLUTIONS, LLC |
| FE0032440 | PROJEO CORPORATION |
| FE0032441 | SOUTHERN STATES ENERGY BOARD (SSEB) |
| FE0032442 | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY |
| FE0032443 | RIVER PARISH SEQUESTRATION, LLC |
| FE0032444 | TAMPA ELECTRIC COMPANY |
| FE0032445 | VIRGINIA DEPARTMENT OF ENERGY |
| FE0032446 | TRIFECTA RENEWABLE SOLUTIONS, LLC |
| FE0032447 | SOUTHERN STATES ENERGY BOARD (SSEB) |
| FE0032448 | UNIVERSITY OF WYOMING |
| FE0032449 | BATTELLE MEMORIAL INSTITUTE |
| FE0032450 | COLORADO SCHOOL OF MINES |
| FE0032451 | ELECTRIC POWER RESEARCH INSTITUTE (EPRI) |
| FE0032452 | OMNIA MIDSTREAM PARTNERS, LLC |
| FE0032453 | UNIVERSITY OF ALASKA - FAIRBANKS |
| FE0032457 | UNIVERSITY OF ILLINOIS |
| FE0032460 | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION |
| FE0032461 | SUSTEON, INC. |
| FE0032462 | MEMBRANE TECHNOLOGY AND RESEARCH, INC. |
| FE0032463 | OHIO STATE UNIVERSITY |

EXHIBIT A

| | |
|---|---|
| FE0032465 | CALPINE CALIFORNIA CCUS HOLDINGS, LLC |
| FE0032466 | GAS TECHNOLOGY INSTITUTE (GTI) |
| FE0032467 | OHIO STATE UNIVERSITY |
| EE0011466 | SOLAR & STORAGE INDUSTRIES INSTITUTE |
| EE0011467 | TRUSTEES OF PRINCETON UNIVERSITY, THE |
| EE0011468 | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA |
| EE0011469 | MICHIGAN STATE UNIVERSITY |
| EE0011474 | UNIVERSITY OF SOUTH FLORIDA |
| EE0011478 | ELECTRIC POWER RESEARCH INSTITUTE, INC. |
| EE0011496 | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION |
| FE0032477 | TEXAS TECH UNIVERSITY SYSTEM |
| EE0011500 | BRAYTON ENERGY |
| FE0032479 | STANFORD UNIVERSITY |
| EE0011523 | FIRSTELEMENT FUEL INC. |
| EE0011525 | LINDE INC. |
| EE0011530 | AGL RESOURCES INC |
| FE0032485 | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY |
| EE0011551 | CALIFORNIA GREEN BUILDING COUNCIL |
| FE0032499 | BKV DCARBON HIGH WEST, LLC |
| EE0011552 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE |
| EE0011553 | RUTGERS, THE STATE UNIVERSITY |
| EE0011554 | SOUTHEAST ENERGY EFFICIENCY ALLIANCE |
| EE0011555 | INSTITUTE FOR MARKET TRANSFORMATION, INC., THE |
| EE0011556 | SLIPSTREAM GROUP, INC. |
| EE0011557 | KARPMAN CONSULTING, LLC |
| FE0032509 | ZUCO2 TRANSPORT, LLC |
| FE0032510 | OVERSEAS SHIPHOLDING GROUP, INC. |
| FE0032511 | CARBON SOLUTIONS, LLC |
| EE0011558 | NEW BUILDINGS INSTITUTE, INC. |
| EE0011559 | NEW BUILDINGS INSTITUTE, INC. |
| EE0011560 | NEW BUILDINGS INSTITUTE, INC. |
| EE0011562 | NEWPORT PARTNERS, THE LLC |
| FE0032521 | WESTERN MICHIGAN UNIVERSITY |
| EE0011563 | NATIONAL ASSOCIATION OF STATE ENERGY OFFICIALS |
| FE0032530 | GAS TECHNOLOGY INSTITUTE (GTI) |
| EE0011564 | NORTHEAST ENERGY EFFICIENCY PARTNERSHIPS, INC |
| EE0011565 | NORTHEAST ENERGY EFFICIENCY PARTNERSHIPS, INC |
| FE0032541 | PIONEER ENERGY, INC. |
| FE0032542 | LEHIGH UNIVERSITY |
| FE0032543 | UNIVERSITY OF NORTH DAKOTA |
| FE0032657 | COLORADO STATE UNIVERSITY |
| FE0032658 | GAS TECHNOLOGY INSTITUTE (GTI) |
| FE0032659 | TRIBAL ENERGY CONSORTIUM |
| FE0032660 | COLORADO STATE UNIVERSITY |
| FE0032661 | UNIVERSITY OF OKLAHOMA |
| FE0032662 | TEXAS A&M ENGINEERING EXPERIMENT STATION |
| FE0032663 | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION (WVURC) |
| FE0032664 | RADICAL COMBUSTION TECHNOLOGIES NG, LLC |
| FE0032665 | GAS TECHNOLOGY INSTITUTE (GTI) |

EXHIBIT A

| | |
|---|---|
| FE0032666 | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY |
| FE0032667 | UNIVERSITY OF CALIFORNIA - RIVERSIDE |
| FE0032668 | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION |
| FE0032669 | MAHLE POWERTRAIN, LLC |
| FE0032670 | DAPHNETECH USA, LLC |
| FE0032675 | M2X ENERGY, INC. |
| FE0032676 | ADVANCED COOLING TECHNOLOGIES, INC. |
| FE0032677 | WINDFALL BIO, INC. |
| FE0032678 | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY |
| FE0032679 | BAKER HUGHES ENERGY TRANSITION, LLC |
| FE0032680 | ENCINO ENVIRONMENTAL SERVICES, LLC |
| FE0032681 | HYLIION, INC. |
| FE0032682 | UNIVERSITY OF MICHIGAN |
| FE0032683 | PIONEER ENERGY, INC. |
| FE0032684 | PIONEER ENERGY, INC. |
| FE0032685 | BLUE MOUNTAIN OPERATIONS, LLC |
| FE0032686 | ELECTRICORE, INC. |
| FE0032687 | BLUE SKY MEASUREMENTS, INC. |
| FE0032688 | ENVANA SOFTWARE SOLUTIONS, LLC |
| FE0032689 | ONBOARD DYNAMICS, LLC |
| FE0032690 | MULTISENSOR SCIENTIFIC, INC. |
| FE0032691 | SOUTHERN METHODIST UNIVERSITY |
| FE0032692 | CAPWELL SERVICES, INC. |
| FE0032693 | PIONEER ENERGY, INC. |
| FE0032694 | ENCINO ENVIRONMENTAL SERVICES, LLC |
| FE0032695 | UNIVERSITY OF OKLAHOMA |
| FE0032696 | SONOMA TECHNOLOGY, INC. |
| FE0032697 | GAS TECHNOLOGY INSTITUTE (GTI) |
| FE0032698 | PENNSYLVANIA STATE UNIVERSITY (PSU) |
| FE0032699 | COLORADO STATE UNIVERSITY |
| FE0032700 | GAS TECHNOLOGY INSTITUTE (GTI) |
| FE0032701 | UNIVERSITY OF TEXAS AT AUSTIN |
| FE0032702 | UNIVERSITY OF TEXAS AT AUSTIN |
| FE0032703 | IBM |
| GD0000933 | GEORGIA ENVIRONMENTAL FINANCE AUTHORITY |
| GD0000962 | CALIFORNIA ENERGY COMMISSION/CHARGE 2T |
| GD0000965 | NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| GD0000967 | REDWOOD COAST ENERGY AUTHORITY |
| GD0000969 | VIRGINIA DEPARTMENT OF ENERGY |
| GD0001006 | AMERESCO |
| GD0001009 | BALTIMORE GAS & ELECTRIC COMPANY |
| GD0001011 | CONSUMERS ENERGY |
| GD0001014 | EXELON BUSINESS SERVICES COMPANY |
| GD0001015 | FAYETTEVILLE PUBLIC WORKS |
| GD0001016 | FIRSTENERGY CORPORATION |
| GD0001017 | GENERAC POWER SYSTEMS |
| GD0001019 | GOVERNORS ENERGY OFICE |
| GD0001021 | HIGHLAND ELECTRIC FLEETS |
| GD0001022 | IMPERIAL IRRIGATION DISTRICT |

11

EXHIBIT A

| | |
|---|---|
| GD0001023 | OTTER TAIL POWER COMPANY |
| GD0001024 | PUBLIC SERVICE CORPORATION OF NEW MEXICO |
| GD0001025 | SOUTHERN CALIFORNIA EDISON COMPANY |
| GD0001028 | TOMBIGBEE ELECTRIC COOPERATIVE |
| GD0001029 | VIER |
| GD0001032 | WISCONSIN POWER AND LIGHT |
| GD0000886 | KIT CARSON ELECTRIC COOPERATIVE |
| GD0000887 | JAMESTOWN BOARD OF PUBLIC UTILITIES |
| GD0000895 | LIBERTY UTILITIES |
| GD0000896 | NATIONAL GRID USA SERVICE COMPANY |
| GD0000900 | COMMONWEALTH EDISON COMPANY |
| GD0000901 | PORTLAND GENERAL ELECTRIC |
| GD0000902 | SACRAMENTO MUNICIPAL UTILITY DISTRICT |
| GD0000903 | CITY OF LOS ANGELES – DEPARTMENT OF WATER & POWER |
| EE0011566 | NATIONAL ASSOCIATION OF STATE ENERGY OFFICIALS |
| EE0011568 | AMERICAN COUNCIL FOR AN ENERGY EFFICIENT ECONOMY |
| EE0011569 | HOUSING AND COMMUNITY DEVELOPMENT, VIRGINIA DEPARTMENT OF |
| EE0011570 | THE RESILIENCE AUTHORITY OF ANNAPOLIS AND ANNE ARUNDEL COUNTY, INC |
| EE0011571 | CENTER FOR ENERGY AND ENVIRONMENT |
| EE0011572 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF |
| EE0011573 | NORTHWEST ENERGY EFFICIENCY ALLIANCE, INC |
| EE0011574 | ENERGY COMMISSION, CALIFORNIA |
| GD0000909 | CITY OF LAKE WORTH |
| GD0000911 | CITY OF NAPERVILLE |
| GD0000913 | PECAN STREET |
| GD0000914 | RAPPAHANNOCK ELECTRIC COOPERATIVE |
| GD0000915 | GENERAC GRID SERVICES |
| GD0000918 | CITY PUBLIC SERVICES BOARD |
| GD0000920 | VIRGINIA ELECTRIC AND POWER COMPANY (DBA DOMINION ENERGY VIRGINIA) |
| GD0000924 | ALLETE |
| GD0000926 | AMERICAN ELECTRIC POWER SERVICE CORPORATION |
| GD0000927 | TRI-STATE GENERATION AND TRANSMISSION |
| GD0000928 | STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES |
| GD0000929 | HAWAII DEPARTMENT OF BUSINESS, ECONOMIC DEVELOPMENT & TOURISM |
| GD0000930 | HAWAII DEPARTMENT OF BUSINESS, ECONOMIC DEVELOPMENT & TOURISM |
| GD0000931 | MINNESOTA DEPARTMENT OF COMMERCE |
| GD0000932 | CITY OF KAUKAUNA |
| GD0000934 | CONFEDERATED TRIBES OF WARM SPRINGS |
| EE0011575 | UTAH CLEAN ENERGY ALLIANCE, INC. |
| MS0000002 | ASCEND ELEMENTS |
| MS0000006 | ANOVION LLC |
| MS0000008 | SOLVAY SPECIALTY POLYMERS |
| MS0000010 | AMERICAN BATTERY TECHNOLOGY COMPANY |
| MS0000012 | ICL SPECIALTY PRODUCTS INC. |
| EE0011764 | SOLAR & STORAGE INDUSTRIES INSTITUTE |
| MS0000059 | ICE AIR |
| MS0000061 | HYDRO-TEMP CORP |
| MS0000062 | COPELAND LP |
| MS0000063 | HONEYWELL INTERNATIONAL |

12

EXHIBIT A

| MS0000064 | ARMSTRONG INTERNATIONAL |
|---|---|
| MS0000065 | BARD MANUFACTURING CO. |
| MS0000066 | MELCO HVAC |
| MS0000067 | JOHNSON CONTROLS |
| MS0000068 | LUXWALL INC. |
| EE0011801 | INTERSTATE RENEWABLE ENERGY COUNCIL |
| MS0000074 | NANORAMIC INC |
| MS0000082 | FIAT-CHRYSLER AUTOMOTIVE |
| MS0000084 | GENERAL MOTORS LLC |
| MS0000086 | VOLVO TECH |
| MS0000087 | FIAT-CHRYSLER AUTOMOTIVE |
| MS0000088 | HARLEY-DAVIDSON |
| MS0000089 | CUMMINS |
| MS0000090 | BLUE BIRD BODY COMPANY |
| MS0000091 | MOBIS NORTH AMERICA |
| MS0000095 | DAIKIN COMFORT TECH |
| MS0000096 | A. O. SMITH |
| MS0000097 | BITZER SCROLL |
| MS0000098 | MODINE MANUFACTURING CO. |
| MS0000100 | TERRAVOLTA RESOURCES LLC |
| MS0000104 | AMERICAN BATTERY TECHNOLOGY COMPANY |
| MS0000110 | LI INDUSTRIES - LPF FACILITY |
| MS0000111 | CIRBA SOLUTIONS SOUTH CAROLINA FACILITY |
| MS0000112 | SKI US |
| MS0000116 | HONEYWELL INTERNATIONAL - LIFSI |
| MS0000116 | HONEYWELL INTERNATIONAL, INC. |
| MS0000117 | DOW CHEMICAL COMPANY, THE |
| MS0000125 | TS CONDUCTOR |
| MS0000127 | MOMENT ENERGY |
| MS0000128 | CLEANFIBER INC |
| MS0000129 | SPARKZ INC. |
| MS0000132 | RG RESOURCE TECH |
| MS0000133 | TERRA CO2 TECHNOLOGY HOLDINGS |
| MS0000134 | URBAN MINING INDUSTRIES |
| MS0000135 | HEMPITECTURE |
| MS0000137 | FURNO MATERIALS |
| MS0000155 | MERCEDES-BENZ VANS LLC |
| MS0000156 | PACCAR |

EXHIBIT B

| Award Number | Recipient Name |
|---|---|
| AR0001685 | KENT HOUSTON OFFSHORE ENGINEERING LLC |
| AR0001766 | NREL AND UNIVERSITY OF ILLINOIS |
| CD0000004 | NAVAJO TRANSITIONAL ENERGY COMPANY, LLC |
| CD0000029 | XCEL |
| CD0000030 | URBAN ELECTRIC |
| CD0000034 | CHARGE BLISS |
| CD0000035 | REJOULE |
| CD0000036 | SMARTVILLE |
| CD0000040 | PNW |
| CD0000041 | ARCHES |
| CD0000066 | UNITED POWER |
| CD0000074 | WEST BIOFUELS |
| CD0000083 | DOW CHEMICAL COMPANY, THE |
| CD0000113 | MINERAL BASIN |
| EE0008390 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE |
| EE0008421 | PLUG POWER INC. |
| EE0008787 | GE VERNOVA OPERATIONS LLC |
| EE0009424 | WOODS HOLE OCEANOGRAPHIC INSTITUTION |
| EE0009639 | SILFAB SOLAR WA INC |
| EE0009640 | SOLAR DYNAMICS LLC |
| EE0009775 | SPOKANE EDO LLC |
| EE0009777 | OPEN MARKET ESCO LLC |
| EE0009778 | PORTLAND GENERAL ELECTRIC COMPANY |
| EE0009779 | SUNPOWER CORPORATION |
| EE0009780 | POST ROAD FOUNDATION |
| EE0009782 | PACIFICORP |
| EE0009783 | ELECTRIC POWER RESEARCH INSTITUTE, INC. |
| EE0009792 | LARGO CLEAN ENERGY CORP. |
| EE0009799 | COONAMESSETT FARM FOUNDATION, INC. |
| EE0009804 | GENERAL ELECTRIC COMPANY |
| EE0009860 | DAIMLER TRUCKS NORTH AMERICA LLC |
| EE0009861 | PACCAR INC |
| EE0009951 | INTERSTATE RENEWABLE ENERGY COUNCIL |
| EE0009957 | LITTORAL POWER SYSTEMS INC |
| EE0010190 | UNIVERSITY OF CALIFORNIA, DAVIS |
| EE0010203 | UNIVERSITY OF DELAWARE |
| EE0010218 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY |
| EE0010279 | GE VERNOVA OPERATIONS LLC |
| EE0010280 | COLORADO STATE UNIVERSITY |
| EE0010289 | ELECTRIC POWER RESEARCH INSTITUTE, INC. |
| EE0010316 | SOLAR DYNAMICS LLC |
| EE0010318 | GE VERNOVA OPERATIONS LLC |
| EE0010382 | UNIVERSITY OF MASSACHUSETTS |
| EE0010383 | CORNELL UNIVERSITY |
| EE0010385 | THE GREAT PLAINS INSTITUTE FOR SUSTAINABLE DEVELOPMENT, INC. |
| EE0010407 | UNIVERSITY OF VERMONT & STATE AGRICULTURAL COLLEGE |
| EE0010422 | UNIVERSITY OF CONNECTICUT |
| EE0010424 | WASHINGTON STATE UNIVERSITY |

1

EXHIBIT B

| | |
|---|---|
| EE0010425 | GE VERNOVA OPERATIONS LLC |
| EE0010439 | RUTGERS, THE STATE UNIVERSITY |
| EE0010475 | LITESPEED ENERGY INC |
| EE0010499 | Regents of the University of California, The |
| EE0010502 | THE REGENTS OF THE UNIVERSITY OF COLORADO |
| EE0010503 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY |
| EE0010598 | DEERE & CO |
| EE0010599 | BETA TECHNOLOGIES, INC. |
| EE0010606 | CATERPILLAR INC |
| EE0010609 | CORNELL UNIVERSITY |
| EE0010610 | ADL VENTURES LLC |
| EE0010613 | CITY OF PORTLAND |
| EE0010614 | AMERICAN LUNG ASSOCIATION |
| EE0010615 | WASHINGTON STATE UNIVERSITY |
| EE0010616 | COMMUNITY ENVIRONMENTAL COUNCIL |
| EE0010617 | NORTHEAST ENERGY EFFICIENCY PARTNERSHIPS, INC |
| EE0010619 | CALSTART INC |
| EE0010621 | NEW YORK CITY AND LOWER HUDSON VALLEY CLEAN COMMUNITIES, INC. |
| EE0010622 | AMERICAN LUNG ASSOCIATION |
| EE0010623 | NATIVE SUN COMMUNITY POWER DEVELOPMENT |
| EE0010624 | FRONTIER ENERGY INC |
| EE0010637 | CITY AND COUNTY OF SAN FRANCISCO |
| EE0010651 | PORTLAND GENERAL ELECTRIC COMPANY |
| EE0010652 | GE VERNOVA OPERATIONS LLC |
| EE0010654 | ELECTRIC POWER RESEARCH INSTITUTE, INC. |
| EE0010655 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC |
| EE0010656 | UNIVERSITY OF ILLINOIS |
| EE0010658 | PACIFIC GAS AND ELECTRIC COMPANY |
| EE0010724 | LELAND STANFORD JUNIOR UNIVERSITY, THE |
| EE0010739 | SAINT-GOBAIN CERAMICS & PLASTICS, INC |
| EE0010745 | SRI INTERNATIONAL |
| EE0010746 | GENERAL ELECTRIC COMPANY |
| EE0010750 | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE |
| EE0010751 | UNIVERSITY OF CALIFORNIA,IRVINE |
| EE0010823 | POWER 52 INC |
| EE0010825 | KERN COMMUNITY COLLEGE DISTRICT |
| EE0010827 | AMICUS O & M COOPERATIVE |
| EE0010832 | COOK COUNTY |
| EE0010833 | CRATER LAKE ELECTRICAL JOINT APPRENTICESHIP AND TRAINING TRUST |
| EE0010838 | AMERICAN INSTITUTE OF CHEMICAL ENGINEERS |
| EE0010852 | CALCIFY LLC |
| EE0010854 | CORNELL UNIVERSITY |
| EE0010855 | WASHINGTON STATE UNIVERSITY |
| EE0010861 | UNIVERSITY OF MARYLAND, COLLEGE PARK |
| EE0010865 | GE VERNOVA OPERATIONS LLC |
| EE0010869 | MOLTEN INDUSTRIES INC |
| EE0010899 | HEARTH LABS SOLUTIONS INC |
| EE0010900 | UNIVERSITY OF MARYLAND, COLLEGE PARK |
| EE0010901 | NEW BUILDINGS INSTITUTE, INC. |

EXHIBIT B

| | |
|---|---|
| EE0010904 | UNIVERSITY OF MARYLAND, COLLEGE PARK |
| EE0010917 | GRIDSCAPE SOLUTIONS, INC. |
| EE0010920 | RENSSELAER POLYTECHNIC INSTITUTE |
| EE0010930 | ELEVATE ENERGY |
| EE0010933 | CENTER FOR ENERGY AND ENVIRONMENT |
| EE0010934 | CLEARLYENERGY, INC. |
| EE0010936 | COLORADO ENERGY OFFICE |
| EE0010939 | COLORADO ENERGY OFFICE |
| EE0010946 | NORTHEAST ENERGY EFFICIENCY PARTNERSHIPS, INC |
| EE0010947 | EARTH ADVANTAGE, INC. |
| EE0010949 | KARPMAN CONSULTING, LLC |
| EE0010955 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES |
| EE0010988 | KENNEDY/JENKS CONSULTANTS, INC. |
| EE0010990 | J-TECH LLC |
| EE0010992 | CAROLLO ENGINEERS, INC. |
| EE0011009 | ORBITAL COMPOSITES, INC. |
| EE0011010 | RCAM TECHNOLOGIES INC |
| EE0011011 | GE VERNOVA OPERATIONS LLC |
| EE0011012 | UNIVERSITY OF DELAWARE |
| EE0011013 | GE VERNOVA OPERATIONS LLC |
| EE0011074 | GE VERNOVA OPERATIONS LLC |
| EE0011077 | UNIVERSITY OF RHODE ISLAND |
| EE0011078 | OREGON STATE UNIVERSITY |
| EE0011084 | ELECTRIC POWER RESEARCH INSTITUTE, INC. |
| EE0011100 | GENERAL ELECTRIC COMPANY |
| EE0011101 | RTX CORPORATION |
| EE0011102 | KOMATSU AMERICA CORP |
| EE0011103 | INSTITUTE OF GAS TECHNOLOGY |
| EE0011104 | TRUSTEES OF THE COLORADO SCHOOL OF MINES |
| EE0011107 | RTX CORPORATION |
| EE0011108 | UNIVERSITY OF HAWAII SYSTEMS |
| EE0011130 | ELECTRIC POWER RESEARCH INSTITUTE, INC. |
| EE0011131 | INTERSTATE RENEWABLE ENERGY COUNCIL |
| EE0011133 | PLUG IN AMERICA |
| EE0011178 | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK INC |
| EE0011186 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY |
| EE0011199 | INSTITUTE OF GAS TECHNOLOGY |
| EE0011200 | COMBUSTION SCIENCE & ENGINEERING, INC. |
| EE0011236 | NYC DEPARTMENT OF ENVIRONMENTAL |
| EE0011238 | BUSINESS, ECONOMIC DEVELOPMENT AND TOURISM, HAWAI'I DEPARTMENT OF |
| EE0011239 | ASSOCIATION OF MONTEREY BAY AREA GOVERNMENTS |
| EE0011241 | IT'S ELECTRIC INCORPORATED |
| EE0011242 | CALSTART INC |
| EE0011243 | GRID ALTERNATIVES |
| EE0011245 | FORTH MOBILITY FUND |
| EE0011254 | SAN JOAQUIN COUNTY |
| EE0011257 | EVGO SERVICES LLC |
| EE0011259 | UL LLC |
| EE0011269 | UNIVERSITY OF MASSACHUSETTS |

3

EXHIBIT B

| | |
|---|---|
| EE0011303 | PLUG POWER INC. |
| EE0011304 | VERDAGY INC |
| EE0011309 | ELECTRIC HYDROGEN CO |
| EE0011310 | CUMMINS ELECTRIFIED POWER NA INC . |
| EE0011311 | CHEMOURS COMPANY FC, LLC, THE |
| EE0011312 | MOTT CORPORATION |
| EE0011313 | PAJARITO POWDER, LLC |
| EE0011315 | ACS INDUSTRIES INC |
| EE0011317 | IONOMR INNOVATIONS INC |
| EE0011319 | HIGHT-TECH LLC |
| EE0011322 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, THE |
| EE0011324 | WL GORE & ASSOCIATES INC |
| EE0011326 | PROTON ENERGY SYSTEMS INC |
| EE0011327 | LELAND STANFORD JUNIOR UNIVERSITY, THE |
| EE0011328 | PLUG POWER INC. |
| EE0011330 | TRUSTEES OF BOSTON UNIVERSITY |
| EE0011332 | ECOLECTRO, INC. |
| EE0011337 | TRUSTEES OF THE COLORADO SCHOOL OF MINES |
| EE0011338 | AMERICAN INSTITUTE OF CHEMICAL ENGINEERS |
| EE0011342 | BALLARD US INC. |
| EE0011343 | PLUG POWER INC. |
| EE0011344 | NUVERA FUEL CELLS, INC. |
| EE0011345 | IONOMR INNOVATIONS INC |
| EE0011346 | BALLARD US INC. |
| EE0011347 | CABOT CORP |
| EE0011349 | PAJARITO POWDER, LLC |
| EE0011351 | MATERIC LLC |
| EE0011353 | AVCARB, LLC |
| EE0011356 | MACALESTER COLLEGE |
| EE0011358 | ELECTRONIC RECYCLERS INTERNATIONAL INC. |
| EE0011360 | AMP ROBOTICS CORPORATION |
| EE0011362 | EXPOST TECHNOLOGY, INC. |
| EE0011377 | WASHINGTON STATE UNIVERSITY |
| EE0011408 | UBIQUITY SOLAR SI-PV DIVISION INC. |
| EE0011413 | GAF ENERGY LLC |
| EE0011421 | CUBICPV INC. |
| EE0011422 | TANDEM PV, INC. |
| EE0011424 | SWIFT SOLAR INC. |
| EE0011467 | TRUSTEES OF PRINCETON UNIVERSITY, THE |
| EE0011478 | ELECTRIC POWER RESEARCH INSTITUTE, INC. |
| EE0011500 | BRAYTON ENERGY LLC |
| EE0011523 | FIRSTELEMENT FUEL INC. |
| EE0011525 | LINDE INC. |
| EE0011551 | CALIFORNIA GREEN BUILDING COUNCIL |
| EE0011552 | NEW YORK STATE ENERGY RESEARCH & DEVELOPMENT AUTHORITY |
| EE0011553 | RUTGERS, THE STATE UNIVERSITY |
| EE0011557 | KARPMAN CONSULTING, LLC |
| EE0011558 | NEW BUILDINGS INSTITUTE, INC. |
| EE0011559 | NEW BUILDINGS INSTITUTE, INC. |

EXHIBIT B

| | |
|---|---|
| EE0011560 | NEW BUILDINGS INSTITUTE, INC. |
| EE0011562 | NEWPORT PARTNERS, THE LLC |
| EE0011564 | NORTHEAST ENERGY EFFICIENCY PARTNERSHIPS, INC |
| EE0011565 | NORTHEAST ENERGY EFFICIENCY PARTNERSHIPS, INC |
| EE0011570 | THE RESILIENCE AUTHORITY OF ANNAPOLIS AND ANNE ARUNDEL COUNTY, INC |
| EE0011571 | CENTER FOR ENERGY AND ENVIRONMENT |
| EE0011572 | STATE OF RHODE ISLAND OFFICE OF ENERGY RESOURCES |
| EE0011573 | NORTHWEST ENERGY EFFICIENCY ALLIANCE, INC |
| EE0011574 | ENERGY COMMISSION, CALIFORNIA |
| EE0011801 | INTERSTATE RENEWABLE ENERGY COUNCIL |
| FE0028979 | INSTITUTE OF GAS TECHNOLOGY |
| FE0031587 | MEMBRANE TECHNOLOGY AND RESEARCH, INC. |
| FE0031945 | ELECTRIC POWER RESEARCH INSTITUTE, INC. |
| FE0031946 | INSTITUTE OF GAS TECHNOLOGY |
| FE0031974 | FUEL CELL ENERGY INC |
| FE0031993 | ELECTRIC POWER RESEARCH INSTITUTE INC |
| FE0032151 | TDA RESEARCH, INC. |
| FE0032169 | RTX CORPORATION |
| FE0032170 | GENERAL ELECTRIC COMPANY |
| FE0032171 | RTX CORPORATION |
| FE0032172 | INSTITUTE OF GAS TECHNOLOGY |
| FE0032173 | GE VERNOVA OPERATIONS LLC |
| FE0032223 | ELECTRIC POWER RESEARCH INSTITUTE INC |
| FE0032229 | COLORADO STATE UNIVERSITY |
| FE0032239 | INSTITUTE OF GAS TECHNOLOGY |
| FE0032251 | PALO ALTO RESEARCH CENTER LLC |
| FE0032253 | CYG NITTANY, LLC |
| FE0032260 | TDA RESEARCH, INC. |
| FE0032276 | COLORADO STATE UNIVERSITY |
| FE0032288 | COLORADO STATE UNIVERSITY |
| FE0032298 | INSTITUTE OF GAS TECHNOLOGY |
| FE0032305 | SONOMA TECHNOLOGY, INC. |
| FE0032310 | INSIGHT M INC. |
| FE0032329 | OCEANIT LABORATORIES, INC. |
| FE0032340 | UNIVERSITY OF ILLINOIS |
| FE0032342 | TRUSTEES OF THE COLORADO SCHOOL OF MINES |
| FE0032375 | UNIVERSITY OF ILLINOIS |
| FE0032376 | UNIVERSITY OF ILLINOIS |
| FE0032377 | ROCKY MOUNTAIN INSTITUTE |
| FE0032378 | UNIVERSITY OF ILLINOIS |
| FE0032380 | GE VERNOVA OPERATIONS LLC |
| FE0032382 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, THE |
| FE0032383 | AERA FEDERAL LLC |
| FE0032386 | NORTHWESTERN UNIVERSITY |
| FE0032389 | ELECTRIC POWER RESEARCH INSTITUTE INC |
| FE0032393 | CARBON CAPTURE INC |
| FE0032396 | C-CRETE TECHNOLOGIES, LLC |
| FE0032440 | PROJEO CORPORATION |
| FE0032442 | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY |

EXHIBIT B

| | |
|---|---|
| FE0032450 | TRUSTEES OF THE COLORADO SCHOOL OF MINES |
| FE0032451 | ELECTRIC POWER RESEARCH INSTITUTE INC |
| FE0032457 | UNIVERSITY OF ILLINOIS |
| FE0032462 | MEMBRANE TECHNOLOGY AND RESEARCH, INC. |
| FE0032466 | INSTITUTE OF GAS TECHNOLOGY |
| FE0032479 | THE LELAND STANFORD JUNIOR UNIVERSITY |
| FE0032485 | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY |
| FE0032499 | BKV DCARBON HIGH WEST, LLC |
| FE0032509 | ZUCO2 TRANSPORT, LLC |
| FE0032530 | INSTITUTE OF GAS TECHNOLOGY |
| FE0032541 | PIONEER ENERGY INC |
| GD0000886 | KIT CARSON ELECTRIC COOPERATIVE, INC. |
| GD0000887 | JAMESTOWN BOARD OF PUBLIC UTILITIES |
| GD0000895 | LIBERTY UTILITIES (CALPECO ELECTRIC) LLC |
| GD0000896 | NATIONAL GRID USA SERVICE COMPANY, INC. |
| GD0000900 | COMMONWEALTH EDISON CO |
| GD0000901 | PORTLAND GENERAL ELECTRIC COMPANY |
| GD0000902 | SACRAMENTO MUNICIPAL UTILITY DISTRICT |
| GD0000903 | LOS ANGELES DEPARTMENT OF WATER & POWER |
| GD0000911 | CITY OF NAPERVILLE |
| GD0000915 | GENERAC GRID SERVICES LLC |
| GD0000924 | ALLETE INC |
| GD0000927 | TRI-STATE GENERATION AND TRANSMISSION ASSOCIATION, INC. |
| GD0001006 | AMERESCO INC |
| GD0001009 | BALTIMORE GAS & ELECTRIC COMPANY |
| GD0001014 | EXELON BUSINESS SERVICES COMPANY |
| GD0001021 | HIGHLAND ELECTRIC FLEETS INC |
| GD0001022 | IMPERIAL IRRIGATION DISTRICT |
| GD0001023 | OTTER TAIL POWER CO |
| GD0001024 | PNM |
| GD0001025 | SOUTHERN CALIFORNIA EDISON COMPANY |
| MS0000010 | AMERICAN BATTERY TECHNOLOGY COMPANY |
| MS0000012 | ICL SPECIALTY PRODUCTS INC |
| MS0000074 | NANORAMIC, INC. |
| MS0000097 | BITZER SCROLL INC |
| MS0000127 | MOMENT ENERGY INC |
| MS0000128 | CLEANFIBER INC. |
| MS0000134 | URBAN MINING INDUSTRIES, LLC |
| MS0000137 | FURNO MATERIALS INC |
| MS0000156 | PACCAR INC |

6