# EXHIBIT E

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| GDO | GD0000878 | IIJA | PacificCorp | OREGON | 99,633,723 |
| GDO | GD0000880 | IIJA | Entergy | LOUISIANA | 54,828,178 |
| GDO | GD0000881 | IIJA | Electric Power Board | TENNESSEE | 32,282,984 |
| GDO | GD0000882 | IIJA | Hawaiian Electric | HAWAII | 95,313,716 |
| GDO | GD0000884 | IIJA | Wildfire Mitigation and Extreme Weather Resilience for Xcel Energy | MINNESOTA | 100,000,000 |
| GDO | GD0000885 | IIJA | Holy Cross | COLORADO | 99,328,430 |
| GDO | GD0000888 | IIJA | Sumter Electric Cooperative | FLORIDA | 52,857,560 |
| GDO | GD0000889 | IIJA | Southern Maryland Electric Cooperative | MARYLAND | 32,485,154 |
| GDO | GD0000890 | IIJA | Fort Pierce Utilities Authority | FLORIDA | 5,828,993 |
| GDO | GD0000891 | IIJA | Tri-County Electric Cooperative | SOUTH CAROLINA | 4,665,803 |
| GDO | GD0000892 | IIJA | Midwest Energy | KANSAS | 96,922,280 |
| GDO | GD0000893 | IIJA | Mora-San Miguel Electric Cooperative | NEW MEXICO | 11,270,193 |
| GDO | GD0000897 | IIJA | Duquesne Light Company | PENNSYLVANIA | 19,712,338 |
| GDO | GD0000898 | IIJA | PACIFICORP | OREGON | 49,951,103 |
| GDO | GD0000899 | IIJA | Empire District Electric Company | MISSOURI | 47,491,810 |
| GDO | GD0000900 | IIJA | Commonwealth Edison Company | ILLINOIS | 50,000,000 |
| GDO | GD0000904 | IIJA | Burlington Electric Department | VERMONT | 1,158,695 |
| GDO | GD0000905 | IIJA | Snohomish County Public Utility District | WASHINGTON | 30,000,000 |
| GDO | GD0000906 | IIJA | Arkansas Valley Electric Cooperative | ARKANSAS | 18,304,363 |
| GDO | GD0000908 | IIJA | Electric Power Research Institute | CALIFORNIA | 18,017,358 |
| GDO | GD0000909 | IIJA | City of Lake Worth | FLORIDA | 23,462,167 |
| GDO | GD0000910 | IIJA | The Narragansett Electric Company | NEW YORK | 50,000,000 |
| GDO | GD0000912 | IIJA | OKLAHOMA GAS AND ELECTRIC COMPANY | OKLAHOMA | 50,000,000 |
| GDO | GD0000914 | IIJA | Rappahannock Electric Cooperative | VIRGINIA | 38,162,015 |
| GDO | GD0000917 | IIJA | Cantral Maine Power Company | MAINE | 30,306,795 |
| GDO | GD0000918 | IIJA | San Antonio City Public Services Board | TEXAS | 30,227,510 |
| GDO | GD0000919 | IIJA | E Source Companies | COLORADO | 38,398,616 |
| GDO | GD0000920 | IIJA | Virginia Electric and Power Company (dba Dominion Energy Virginia) | VIRGINIA | 33,640,340 |
| GDO | GD0000921 | IIJA | Union Electric Company | MISSOURI | 47,130,781 |
| GDO | GD0000922 | IIJA | PPL Corporation | PENNSYLVANIA | 49,355,213 |
| GDO | GD0000923 | IIJA | Surry-Yadkin | NORTH CAROLINA | 7,486,808 |
| GDO | GD0000924 | IIJA | Allete | MINNESOTA | 50,000,000 |
| GDO | GD0000925 | IIJA | Missoula Electric Coop | MONTANA | 2,749,071 |
| GDO | GD0000926 | IIJA | American Electric Power Service Corporation | OHIO | 27,849,763 |
| GDO | GD0000991 | IIJA | Arizona Public Service Company | ARIZONA | 50,000,000 |
| GDO | GD0000992 | IIJA | BLACK HILLS ELECTRIC COOPERATIVE | SOUTH DAKOTA | 20,458,124 |
| GDO | GD0000994 | IIJA | DELAWARE COUNTY ELECTRIC COOPERATIVE | NEW YORK | 27,681,725 |
| GDO | GD0000995 | IIJA | Entergy | TEXAS | 53,755,375 |
| GDO | GD0000996 | IIJA | GAINESVILLE REGIONAL AUTHORITIES | FLORIDA | 47,514,590 |
| GDO | GD0000997 | IIJA | Georgia Transmission Corporation: START project | GEORGIA | 97,910,605 |
| GDO | GD0000998 | IIJA | HOOSIER ENERGY RURAL ELECTRIC COOPERATIVE | INDIANA | 102,785,519 |
| GDO | GD0000999 | IIJA | Jones-Onslow Electric Membership Corporation | NORTH CAROLINA | 42,317,886 |
| GDO | GD0001000 | IIJA | Kotzebue Electric Association | ALASKA | 7,499,933 |
| GDO | GD0001001 | IIJA | PUGET SOUND ENERGY | WASHINGTON | 45,781,599 |
| GDO | GD0001002 | IIJA | RANDOLPH ELECTRIC MEMBERSHIP CORPORATION | NORTH CAROLINA | 11,481,931 |
| GDO | GD0001003 | IIJA | RITA BLANCA ELECTRIC COOPERATIVE | TEXAS | 40,750,000 |
| GDO | GD0001004 | IIJA | TENNESSEE VALLEY AUTHORITY | TENNESSEE | Not yet awarded |
| GDO | GD0001005 | IIJA | UNS Electric | ARIZONA | 75,000,000 |
| GDO | GD0001007 | IIJA | Arizona Public Service Company | ARIZONA | 20,000,000 |
| GDO | GD0001008 | IIJA | Avista Corporation | WASHINGTON | 85,664,781 |

## RETAIN/MODIFY

| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
|---|---|---|---|---|---|
| GDO | GD0001010 | IIJA | University of Illinois | ILLINOIS | 15,594,518 |
| GDO | GD0001012 | IIJA | E Source Companies | COLORADO | 77,021,741 |
| GDO | GD0001014 | IIJA | Exelon Business Services Company | MARYLAND | 100,000,000 |
| GDO | GD0001015 | IIJA | Fayetteville Public Works | NORTH CAROLINA | 11,436,783 |
| GDO | GD0001016 | IIJA | FirstEnergy Corporation | OHIO | 50,000,000 |
| GDO | GD0001017 | IIJA | Generac Power Systems | WISCONSIN | 49,445,046 |
| GDO | GD0001018 | IIJA | Georgia Power Company | GEORGIA | 160,296,888 |
| GDO | GD0001019 | IIJA | Maine Governor's Energy Office | MAINE | 65,359,234 |
| GDO | GD0001020 | IIJA | Gridunity (Digital Integration for Grid Interconnection Tools, Analysis, and Logic (DIGITAL)) | NEW JERSEY | 49,500,000 |
| GDO | GD0001025 | IIJA | Southern California Edison Company | CALIFORNIA | 49,971,078 |
| GDO | GD0001027 | IIJA | Switched Source | ILLINOIS | 47,704,894 |
| GDO | GD0001028 | IIJA | Tombigbee Electric Cooperative | ALABAMA | 11,176,150 |
| GDO | GD0001032 | IIJA | Wisconsin Power and Light | IOWA | 50,000,000 |
| GDO | GD0001040 | IIJA | CITY OF TALLAHASSEE | FLORIDA | 28,696,679 |
| GDO | GD0000886 | IIJA | Kit Carson Electric Cooperative | NEW MEXICO | 15,430,118 |
| GDO | GD0000887 | IIJA | Jamestown Board of Public Utilities | NEW YORK | 17,377,945 |
| GDO | GD0000895 | IIJA | Liberty Utilities | CALIFORNIA | 13,071,300 |
| GDO | GD0000896 | IIJA | NATIONAL GRID USA SERVICE COMPANY | MASSACHUSETTS | 49,642,748 |
| GDO | GD0000901 | IIJA | Portland General Electric | OREGON | 50,000,000 |
| GDO | GD0000902 | IIJA | Sacramento Municipal Utility District | CALIFORNIA | 50,000,000 |
| GDO | GD0000972 | IRA | Public Service Commission of Wisconsin | WISCONSIN | 3,005,458 |
| GDO | GD0000973 | IRA | Alamosa County | COLORADO | 1,699,965 |
| GDO | GD0000974 | IRA | Pennsylvania Public Utility Commission | PENNSYLVANIA | 4,520,298 |
| GDO | GD0000913 | IIJA | Pecan Street | TEXAS | 7,989,987 |
| GDO | GD0000975 | IRA | Montana Department of Commerce | MONTANA | 47,459,092 |
| GDO | GD0000979 | IRA | City of Willcox | ARIZONA | 10,708,054 |
| GDO | GD0000982 | IRA | Guymon Public Schools | OKLAHOMA | 50,000,000 |
| GDO | GD0000983 | IRA | Michigan Department of Labor and Economic Authority | MICHIGAN | 35,751,540 |
| GDO | GD0000987 | IRA | City of Guymon | OKLAHOMA | 17,650,000 |
| GDO | GD0000988 | IRA | Mott Opportunity Today and Tomorrow | NORTH DAKOTA | 14,284,567 |
| GDO | GD0000989 | IRA | Roosevelt Custer Regional Council | NORTH DAKOTA | 710,242 |
| GDO | GD0000990 | IRA | Virginia Department of Energy | VIRGINIA | 8,380,735 |
| GDO | GD0001029 | IIJA | Vier | MASSACHUSETTS | 29,302,948 |
| GDO | GD0001006 | IIJA | Ameresco | MASSACHUSETTS | 39,858,257 |
| GDO | GD0001009 | IIJA | Baltimore Gas & Electric Company | MARYLAND | 50,000,000 |
| GDO | GD0001022 | IIJA | Imperial Irrigation District | CALIFORNIA | 18,379,396 |
| FE | FE0032321 | Base | University of California - Los Angeles | CALIFORNIA | 1,600,000 |
| FE | FE0032276 | Base | Colorado State University | COLORADO | 19,499,432 |
| FE | FE0032521 | Base | Western Michigan University | MICHIGAN | 2,250,000 |
| FE | FE0032510 | IIJA | Overseas Shipholding Group, Inc. | FLORIDA | 2,478,350 |
| FE | FE0032477 | Base | Texas Tech University System | TEXAS | 1,500,000 |
| FE | FE0032467 | Base | Ohio State University | OHIO | 5,000,000 |
| FE | FE0032465 | Base | Calpine California CCUS Holdings, LLC | TEXAS | 7,000,000 |
| FE | FE0032463 | Base | Ohio State University | OHIO | 7,000,000 |
| FE | FE0032453 | IIJA | University of Alaska - Fairbanks | ALASKA | 8,880,349 |
| FE | FE0032452 | IIJA | Omnia Midstream Partners, LLC | OKLAHOMA | 8,925,950 |
| FE | FE0032449 | IIJA | Battelle Memorial Institute | OHIO | 8,998,442 |
| FE | FE0032448 | IIJA | UNIVERSITY OF WYOMING | WYOMING | 8,997,490 |
| FE | FE0032447 | IIJA | Southern States Energy Board (SSEB) | GEORGIA | 9,000,000 |
| FE | FE0032446 | IIJA | Trifecta Renewable Solutions, LLC | TEXAS | 8,618,299 |
| FE | FE0032445 | IIJA | Virginia Department of Energy | VIRGINIA | 4,296,915 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| FE | FE0032444 | IIJA | Tampa Electric Company | FLORIDA | 97,559,107 |
| FE | FE0032443 | IIJA | River Parish Sequestration, LLC | TEXAS | 32,247,740 |
| FE | FE0032441 | IIJA | Southern States Energy Board (SSEB) | GEORGIA | 55,248,172 |
| FE | FE0032439 | IIJA | BP Carbon Solutions, LLC | TEXAS | 68,523,516 |
| FE | FE0032438 | IIJA | Advanced Resources International, Inc. | VIRGINIA | 20,909,305 |
| FE | FE0032407 | Base | Battelle Memorial Institute | OHIO | 2,499,665 |
| FE | FE0032395 | Base | University of Missouri | MISSOURI | 2,000,000 |
| FE | FE0032392 | IIJA | Southern States Energy Board (SSEB) | GEORGIA | 10,242,232 |
| FE | FE0032391 | IIJA | ARIZONA STATE UNIVERSITY | ARIZONA | 11,266,391 |
| FE | FE0032387 | IIJA | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 2,999,250 |
| FE | FE0032385 | IIJA | ASRC CONSULTING & ENVIRONMENTAL SERVICES, LLC | ALASKA | 2,831,999 |
| FE | FE0032384 | IIJA | FERVO ENERGY COMPANY | CALIFORNIA | 2,861,106 |
| FE | FE0032381 | IIJA | Louisiana State University | LOUISIANA | 2,999,960 |
| FE | FE0032379 | IIJA | Chevron U.S.A., Inc. | CALIFORNIA | 3,000,000 |
| FE | FE0032361 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 2,476,301 |
| FE | FE0032360 | Base | Carbon Solutions, LLC | MINNESOTA | 2,499,984 |
| FE | FE0032347 | IIJA | Carbon Solutions, LLC | MINNESOTA | 3,000,000 |
| FE | FE0032345 | IIJA | Howard Energy Partners | TEXAS | 3,000,000 |
| FE | FE0032343 | IIJA | UNIVERSITY OF WYOMING | WYOMING | 43,298,228 |
| FE | FE0032341 | IIJA | Southern States Energy Board (SSEB) | GEORGIA | 17,015,534 |
| FE | FE0032339 | IIJA | Magnolia Sequestration Hub, LLC | TEXAS | 19,777,436 |
| FE | FE0032338 | IIJA | Bluebonnet Sequestration Hub, LLC | TEXAS | 16,478,916 |
| FE | FE0032332 | IIJA | BP Carbon Solutions, LLC | TEXAS | 31,615,441 |
| FE | FE0032331 | IIJA | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 42,838,265 |
| FE | FE0032330 | IIJA | Timberlands Sequestration, LLC | TEXAS | 29,491,333 |
| FE | FE0032312 | Base | Battelle Memorial Institute | OHIO | 8,135,244 |
| FE | FE0032311 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 2,999,999 |
| FE | FE0032299 | Base | West Virginia University Research Corporation (WVURC) | WEST VIRGINIA | 5,561,366 |
| FE | FE0032291 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 3,999,999 |
| FE | FE0032285 | Base | UNIVERSITY OF OKLAHOMA | OKLAHOMA | 4,000,000 |
| FE | FE0032270 | Base | Southern States Energy Board (SSEB) | GEORGIA | 8,441,915 |
| FE | FE0032263 | Base | UNIVERSITY OF ALABAMA | ALABAMA | 2,000,000 |
| FE | FE0032255 | Base | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 2,999,681 |
| FE | FE0032246 | Base | Washington University | MISSOURI | 2,000,000 |
| FE | FE0032243 | Base | Susteon, Inc. | NORTH CAROLINA | 3,000,000 |
| FE | FE0032133 | Base | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 4,999,965 |
| FE | FE0031558 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 13,110,005 |
| FE | FE0032555 | IIJA | University of Utah | UTAH | 5,000,000 |
| FE | FE0032543 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 2,000,000 |
| FE | FE0032542 | Base | LEHIGH UNIVERSITY | PENNSYLVANIA | 2,954,021 |
| FE | FE0032534 | Base | Stevens Institute of Technology | NEW JERSEY | 500,000 |
| FE | FE0032531 | Base | University of Connecticut (UConn) | CONNECTICUT | 499,998 |
| FE | FE0032529 | Base | Baker Hughes Energy Transition, LLC | PENNSYLVANIA | 688,133 |
| FE | FE0032528 | Base | Electric Power Research Institute (EPRI) | CALIFORNIA | 699,964 |
| FE | FE0032522 | IIJA | Microbeam Technologies, Inc. | NORTH DAKOTA | 2,499,978 |
| FE | FE0032519 | Base | West Virginia University Research Corporation (WVURC) | WEST VIRGINIA | 280,000 |
| FE | FE0032517 | IIJA | West Virginia University Research Corporation (WVURC) | WEST VIRGINIA | 5,000,000 |
| FE | FE0032516 | Base | Helios-NRG, LLC | NEW YORK | 999,024 |
| FE | FE0032515 | Base | Washington University | MISSOURI | 250,000 |
| FE | FE0032514 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 11,600,000 |
| FE | FE0032513 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 249,998 |
| FE | FE0032512 | Base | University of Illinois | ILLINOIS | 999,947 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| FE | FE0032511 | IIJA | Carbon Solutions, LLC | MINNESOTA | 3,000,000 |
| FE | FE0032507 | Base | Catalytic and Redox Solutions, LLC | NORTH CAROLINA | 249,999 |
| FE | FE0032506 | Base | MICROBIO ENGINEERING | CALIFORNIA | 1,000,000 |
| FE | FE0032505 | IIJA | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 5,000,000 |
| FE | FE0032504 | Base | Electricore, Inc. | CALIFORNIA | 250,000 |
| FE | FE0032503 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 1,000,000 |
| FE | FE0032502 | Base | Global Algae Innovations, Inc. | CALIFORNIA | 1,000,000 |
| FE | FE0032501 | Base | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 249,989 |
| FE | FE0032500 | Base | Ohio State University | OHIO | 249,778 |
| FE | FE0032498 | IIJA | Pennsylvania State University (PSU) | PENNSYLVANIA | 4,999,801 |
| FE | FE0032497 | Base | UNIVERSITY OF ALABAMA | ALABAMA | 249,771 |
| FE | FE0032496 | Base | University of Utah | UTAH | 250,000 |
| FE | FE0032495 | Base | LEHIGH UNIVERSITY | PENNSYLVANIA | 2,000,000 |
| FE | FE0032494 | Base | Texas Tech University System | TEXAS | 1,499,992 |
| FE | FE0032492 | Base | Virginia Polytechnic Institute and State University | VIRGINIA | 1,500,000 |
| FE | FE0032491 | Base | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY | NEW MEXICO | 1,499,951 |
| FE | FE0032490 | IIJA | Tetra Tech, Inc. | TEXAS | 5,389,456 |
| FE | FE0032489 | IIJA | University of Illinois | ILLINOIS | 4,000,000 |
| FE | FE0032488 | IIJA | Winner Water Services, Inc. | PENNSYLVANIA | 7,993,082 |
| FE | FE0032487 | Base | Battelle Memorial Institute | OHIO | 499,728 |
| FE | FE0032486 | Base | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY | NEW MEXICO | 1,488,618 |
| FE | FE0032484 | Base | University of Texas at El Paso | TEXAS | 1,499,999 |
| FE | FE0032483 | Base | North Carolina Agricultural and Technical State University | NORTH CAROLINA | 999,987 |
| FE | FE0032482 | Base | UNIVERSITY OF HOUSTON | TEXAS | 704,489 |
| FE | FE0032481 | Base | Washington University | MISSOURI | 499,683 |
| FE | FE0032480 | Base | Duke University | NORTH CAROLINA | 500,000 |
| FE | FE0032478 | Base | University of California - Riverside | CALIFORNIA | 999,990 |
| FE | FE0032476 | Base | Tennessee State University | TENNESSEE | 800,000 |
| FE | FE0032475 | Base | UNIVERSITY OF WYOMING | WYOMING | 1,000,000 |
| FE | FE0032474 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 500,000 |
| FE | FE0032473 | Base | UNIVERSITY OF HOUSTON | TEXAS | 749,999 |
| FE | FE0032472 | Base | University of Hawaii | HAWAII | 692,097 |
| FE | FE0032471 | Base | University of Alaska - Fairbanks | ALASKA | 749,165 |
| FE | FE0032470 | Base | Howard University | DISTRICT OF COLUMBIA | 499,971 |
| FE | FE0032469 | Base | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 499,811 |
| FE | FE0032468 | Base | University of Utah | UTAH | 748,988 |
| FE | FE0032464 | Base | Overseas Shipholding Group, Inc. | FLORIDA | 320,000 |
| FE | FE0032461 | Base | Susteon, Inc. | NORTH CAROLINA | 4,793,680 |
| FE | FE0032460 | Base | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 6,999,969 |
| FE | FE0032455 | Base | Aris Water Solutions, Inc. | TEXAS | 3,178,086 |
| FE | FE0032454 | Base | OHIO UNIVERSITY | OHIO | 1,500,000 |
| FE | FE0032419 | Base | Research Triangle Institute (RTI) | NORTH CAROLINA | 400,000 |
| FE | FE0032418 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 188,748 |
| FE | FE0032417 | Base | University of California - Davis | CALIFORNIA | 200,000 |
| FE | FE0032416 | Base | Captura Corporation | CALIFORNIA | 199,975 |
| FE | FE0032415 | Base | UNIVERSITY OF TENNESSEE | TENNESSEE | 399,999 |
| FE | FE0032414 | Base | AirCapture, LLC | CALIFORNIA | 396,996 |
| FE | FE0032413 | Base | GE Vernova Operations, LLC | NEW YORK | 374,457 |
| FE | FE0032412 | Base | West Virginia University Research Corporation (WVURC) | WEST VIRGINIA | 400,000 |
| FE | FE0032411 | Base | Ebb Carbon, Inc. | CALIFORNIA | 199,999 |
| FE | FE0032409 | Base | Ocean Energy USA, LLC | CALIFORNIA | 200,000 |
| FE | FE0032408 | Base | UNIVERSITY OF HOUSTON | TEXAS | 199,999 |

**RETAIN/MODIFY**

| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
|---|---|---|---|---|---|
| FE | FE0032406 | Base | Advanced Cooling Technologies, Inc. | PENNSYLVANIA | 199,883 |
| FE | FE0032405 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 399,999 |
| FE | FE0032404 | Base | E2H2NANO, LLC | NEW YORK | 400,000 |
| FE | FE0032403 | Base | WASHINGTON STATE UNIVERSITY | WASHINGTON | 399,999 |
| FE | FE0032402 | Base | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 199,998 |
| FE | FE0032401 | Base | UNIVERSITY OF DELAWARE | DELAWARE | 400,000 |
| FE | FE0032400 | Base | TDA Research, Inc. | COLORADO | 400,000 |
| FE | FE0032399 | Base | Calcify, LLC | CONNECTICUT | 1,364,279 |
| FE | FE0032398 | Base | CORNELL UNIVERSITY | NEW YORK | 1,998,248 |
| FE | FE0032397 | Base | Susteon, Inc. | NORTH CAROLINA | 400,000 |
| FE | FE0032394 | Base | Pennsylvania Department of Conservation and Natural Resources | PENNSYLVANIA | 998,011 |
| FE | FE0032374 | Base | UNIVERSITY OF OKLAHOMA | OKLAHOMA | 999,999 |
| FE | FE0032373 | Base | Geological Survey of Alabama | ALABAMA | 958,735 |
| FE | FE0032372 | Base | UNIVERSITY OF WYOMING | WYOMING | 998,968 |
| FE | FE0032371 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 2,500,000 |
| FE | FE0032370 | Base | Alaska Department of Natural Resources | ALASKA | 1,000,000 |
| FE | FE0032369 | Base | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY | NEW MEXICO | 906,966 |
| FE | FE0032368 | Base | Western Michigan University | MICHIGAN | 856,585 |
| FE | FE0032367 | Base | Utah Geological Survey | UTAH | 904,713 |
| FE | FE0032366 | Base | University of Illinois | ILLINOIS | 999,985 |
| FE | FE0032365 | Base | Indiana University | INDIANA | 1,000,000 |
| FE | FE0032363 | Base | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY | NEW MEXICO | 2,499,040 |
| FE | FE0032362 | Base | Oklahoma State University | OKLAHOMA | 1,357,710 |
| FE | FE0032359 | Base | Susteon, Inc. | NORTH CAROLINA | 1,500,000 |
| FE | FE0032358 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 1,500,000 |
| FE | FE0032357 | Base | State University of New York (SUNY) | NEW YORK | 1,174,503 |
| FE | FE0032355 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 1,249,960 |
| FE | FE0032354 | Base | University of California - Los Angeles | CALIFORNIA | 1,418,256 |
| FE | FE0032353 | Base | University of California - Riverside | CALIFORNIA | 2,000,000 |
| FE | FE0032352 | Base | Osmoses, Inc. | MASSACHUSETTS | 1,249,997 |
| FE | FE0032351 | Base | Gas Technology Institute (GTI) | ILLINOIS | 1,400,000 |
| FE | FE0032350 | Base | Palo Alto Research Center (PARC), Inc. | CALIFORNIA | 1,249,999 |
| FE | FE0032349 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 1,483,490 |
| FE | FE0032348 | Base | RAYTHEON TECHNOLOGIES CORPORATION | CONNECTICUT | 1,250,000 |
| FE | FE0032344 | Base | Southwest Research Institute (SwRI) | TEXAS | 1,500,000 |
| FE | FE0032337 | Base | UNIVERSITY OF WYOMING | WYOMING | 4,997,679 |
| FE | FE0032336 | Base | Colorado School of Mines | COLORADO | 1,500,000 |
| FE | FE0032335 | Base | Susteon, Inc. | NORTH CAROLINA | 1,250,000 |
| FE | FE0032334 | Base | Massachusetts Institute of Technology (MIT) | MASSACHUSETTS | 1,500,000 |
| FE | FE0032333 | Base | Ohio State University | OHIO | 1,499,238 |
| FE | FE0032328 | Base | TDA Research, Inc. | COLORADO | 1,250,000 |
| FE | FE0032327 | Base | Virginia Polytechnic Institute and State University | VIRGINIA | 1,499,999 |
| FE | FE0032322 | Base | University of Tulsa | OKLAHOMA | 1,250,000 |
| FE | FE0032320 | Base | Virginia Polytechnic Institute and State University | VIRGINIA | 1,000,000 |
| FE | FE0032319 | Base | Pennsylvania State University (PSU) | PENNSYLVANIA | 2,100,000 |
| FE | FE0032315 | Base | Ambler, City Of | ALASKA | 650,000 |
| FE | FE0032313 | Base | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 4,669,907 |
| FE | FE0032308 | Base | Pennsylvania State University (PSU) | PENNSYLVANIA | 841,740 |
| FE | FE0032301 | Base | Southwest Research Institute (SwRI) | TEXAS | 597,806 |
| FE | FE0032300 | Base | KANSAS STATE UNIVERSITY | KANSAS | 1,000,000 |
| FE | FE0032294 | Base | UNIVERSITY OF OKLAHOMA | OKLAHOMA | 999,440 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| FE | FE0032290 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 999,941 |
| FE | FE0032287 | Base | Gas Technology Institute (GTI) | ILLINOIS | 6,000,000 |
| FE | FE0032283 | Base | University of Illinois | ILLINOIS | 999,999 |
| FE | FE0032282 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 9,000,000 |
| FE | FE0032280 | Base | UNIVERSITY OF DELAWARE | DELAWARE | 1,000,000 |
| FE | FE0032279 | Base | UNIVERSITY OF WYOMING | WYOMING | 8,407,697 |
| FE | FE0032278 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 1,326,312 |
| FE | FE0032277 | Base | OHIO UNIVERSITY | OHIO | 1,000,000 |
| FE | FE0032275 | Base | OHIO UNIVERSITY | OHIO | 998,648 |
| FE | FE0032274 | Base | Iowa State University | IOWA | 999,915 |
| FE | FE0032273 | Base | TENNESSEE TECHNOLOGICAL UNIVERSITY | TENNESSEE | 1,000,000 |
| FE | FE0032269 | Base | Holocene Climate Corporation | TENNESSEE | 1,500,000 |
| FE | FE0032268 | Base | University of Illinois | ILLINOIS | 8,898,036 |
| FE | FE0032267 | Base | Southern States Energy Board (SSEB) | GEORGIA | 7,944,918 |
| FE | FE0032266 | Base | University of Utah | UTAH | 8,007,459 |
| FE | FE0032265 | Base | Port of Corpus Christi Authority of Nueces County, Texas | TEXAS | 9,000,000 |
| FE | FE0032264 | Base | Advanced Resources International, Inc. | VIRGINIA | 9,312,293 |
| FE | FE0032261 | Base | TDA Research, Inc. | COLORADO | 1,499,599 |
| FE | FE0032259 | Base | University of Nebraska | NEBRASKA | 805,138 |
| FE | FE0032258 | Base | OHIO UNIVERSITY | OHIO | 2,000,000 |
| FE | FE0032257 | Base | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY | NEW MEXICO | 999,998 |
| FE | FE0032256 | Base | University of Illinois | ILLINOIS | 1,994,739 |
| FE | FE0032252 | Base | UNIVERSITY OF ARIZONA | ARIZONA | 932,602 |
| FE | FE0032249 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 989,655 |
| FE | FE0032247 | Base | Virginia Polytechnic Institute and State University | VIRGINIA | 999,432 |
| FE | FE0032245 | Base | University of Hawaii | HAWAII | 1,000,000 |
| FE | FE0032244 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 1,000,000 |
| FE | FE0032241 | Base | Research Triangle Institute (RTI) | NORTH CAROLINA | 3,000,000 |
| FE | FE0032237 | Base | University of Texas at El Paso | TEXAS | 750,000 |
| FE | FE0032236 | Base | Michigan Technological University | MICHIGAN | 749,980 |
| FE | FE0032235 | Base | University of Utah | UTAH | 500,000 |
| FE | FE0032232 | Base | Pennsylvania State University (PSU) | PENNSYLVANIA | 4,500,000 |
| FE | FE0032231 | Base | CLEMSON UNIVERSITY | SOUTH CAROLINA | 800,000 |
| FE | FE0032228 | Base | University of Central Florida | FLORIDA | 798,964 |
| FE | FE0032226 | Base | Pennsylvania State University (PSU) | PENNSYLVANIA | 675,000 |
| FE | FE0032225 | Base | RAYTHEON TECHNOLOGIES CORPORATION | CONNECTICUT | 799,674 |
| FE | FE0032221 | Base | University of Illinois | ILLINOIS | 3,959,328 |
| FE | FE0032220 | Base | Research Triangle Institute (RTI) | NORTH CAROLINA | 3,831,818 |
| FE | FE0032214 | Base | AUBURN UNIVERSITY | ALABAMA | 1,574,002 |
| FE | FE0032212 | Base | West Virginia University (WVU) | WEST VIRGINIA | 400,000 |
| FE | FE0032207 | Base | University of California - Riverside | CALIFORNIA | 400,000 |
| FE | FE0032206 | Base | West Virginia University (WVU) | WEST VIRGINIA | 499,846 |
| FE | FE0032205 | Base | CLARKSON UNIVERSITY | NEW YORK | 535,000 |
| FE | FE0032204 | Base | Ohio State University | OHIO | 399,869 |
| FE | FE0032203 | Base | Prairie View A&M University | TEXAS | 399,680 |
| FE | FE0032198 | Base | Florida A&M University | FLORIDA | 399,528 |
| FE | FE0032197 | Base | Kentucky State University | KENTUCKY | 399,197 |
| FE | FE0032196 | Base | The University of Alabama In Huntsville | ALABAMA | 500,000 |
| FE | FE0032195 | Base | Nevada System of Higher Education | NEVADA | 396,835 |
| FE | FE0032194 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 400,000 |
| FE | FE0032193 | Base | UNIVERSITY OF WYOMING | WYOMING | 399,284 |
| FE | FE0032192 | Base | Dastur International, Inc. | NEW JERSEY | 5,994,689 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| FE | FE0032191 | Base | West Virginia University Research Corporation (WVURC) | WEST VIRGINIA | 1,498,751 |
| FE | FE0032190 | Base | Southwest Technologies, LLC | GEORGIA | 950,000 |
| FE | FE0032189 | Base | MICROBIO ENGINEERING | CALIFORNIA | 1,849,590 |
| FE | FE0032188 | Base | University of Maryland Center for Environmental Science | MARYLAND | 1,686,375 |
| FE | FE0032187 | Base | Global Algae Innovations, Inc. | CALIFORNIA | 2,000,000 |
| FE | FE0032186 | Base | Dioxide Materials, Inc. | FLORIDA | 1,314,437 |
| FE | FE0032184 | Base | Virginia Polytechnic Institute and State University | VIRGINIA | 400,000 |
| FE | FE0032183 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 1,600,000 |
| FE | FE0032182 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 1,600,000 |
| FE | FE0032181 | Base | Electricore, Inc. | CALIFORNIA | 5,878,261 |
| FE | FE0032180 | Base | Electric Power Research Institute (EPRI) | CALIFORNIA | 1,128,034 |
| FE | FE0032178 | Base | Washington University | MISSOURI | 1,600,000 |
| FE | FE0032175 | Base | University of Utah | UTAH | 1,593,376 |
| FE | FE0032174 | Base | University of Utah | UTAH | 1,595,957 |
| FE | FE0032168 | Base | National Grid USA Service Company, Inc. | MASSACHUSETTS | 950,188 |
| FE | FE0032164 | Base | Southern Ute Indian Tribe | COLORADO | 2,500,000 |
| FE | FE0032162 | Base | Community Office for Resource Efficiency | COLORADO | 1,200,000 |
| FE | FE0032161 | Base | Region 2 Plg & Dev Council | WEST VIRGINIA | 4,000,000 |
| FE | FE0032155 | Base | Ground Water Protection Council | OKLAHOMA | 7,799,899 |
| FE | FE0032148 | Base | Sustainable Energy Solutions, LLC | UTAH | 5,895,276 |
| FE | FE0032139 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 1,000,000 |
| FE | FE0032138 | Base | Cormetech, Inc. | NORTH CAROLINA | 2,500,000 |
| FE | FE0032134 | Base | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 2,452,268 |
| FE | FE0032128 | Base | UNIVERSITY OF CINCINNATI | OHIO | 1,499,999 |
| FE | FE0032111 | Base | University of South Carolina | SOUTH CAROLINA | 1,000,000 |
| FE | FE0032110 | Base | University of Louisiana at Lafayette | LOUISIANA | 1,000,000 |
| FE | FE0032108 | Base | TEXAS A&M AGRILIFE RESEARCH | TEXAS | 2,000,000 |
| FE | FE0032106 | Base | Solar Turbines, Inc. | CALIFORNIA | 4,500,000 |
| FE | FE0032104 | Base | Global Algae Innovations, Inc. | CALIFORNIA | 2,000,000 |
| FE | FE0032103 | Base | Helios-NRG, LLC | NEW YORK | 1,999,228 |
| FE | FE0032095 | Base | National Association of Regulatory Utility Commissioners (NARUC) | DISTRICT OF COLUMBIA | 1,000,000 |
| FE | FE0032092 | Base | Howard University | DISTRICT OF COLUMBIA | 399,935 |
| FE | FE0032089 | Base | University of Texas at El Paso | TEXAS | 400,000 |
| FE | FE0032088 | Base | National Association of State Energy Officials (NASEO) | VIRGINIA | 1,000,000 |
| FE | FE0032080 | Base | San Diego State University | CALIFORNIA | 616,000 |
| FE | FE0032079 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 799,997 |
| FE | FE0032078 | Base | OHIO UNIVERSITY | OHIO | 399,481 |
| FE | FE0032074 | Base | Purdue University | INDIANA | 800,000 |
| FE | FE0032072 | Base | University of Central Florida | FLORIDA | 1,200,000 |
| FE | FE0032071 | Base | Michigan Technological University | MICHIGAN | 400,000 |
| FE | FE0032070 | Base | Pennsylvania State University (PSU) | PENNSYLVANIA | 399,435 |
| FE | FE0032068 | Base | West Virginia University Research Corporation (WVURC) | WEST VIRGINIA | 400,000 |
| FE | FE0032058 | Base | Rice University | TEXAS | 1,199,595 |
| FE | FE0032056 | Base | University of Kansas Center for Research | KANSAS | 2,085,000 |
| FE | FE0032027 | Base | National Rural Electric Cooperative Association (NRECA) | VIRGINIA | 500,000 |
| FE | FE0032026 | Base | American Public Power Association (APPA) | VIRGINIA | 500,000 |
| FE | FE0031998 | Base | CONSOL Energy, Inc. | PENNSYLVANIA | 15,007,045 |
| FE | FE0031995 | Base | University of Illinois | ILLINOIS | 20,458,990 |
| FE | FE0031979 | Base | UNIVERSITY OF CINCINNATI | OHIO | 1,484,837 |
| FE | FE0031969 | Base | State University of New York (SUNY) | NEW YORK | 800,000 |
| FE | FE0031944 | Base | Chevron U.S.A., Inc. | CALIFORNIA | 13,000,000 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| FE | FE0031929 | Base | Southwest Research Institute (SwRI) | TEXAS | 5,188,415 |
| FE | FE0031926 | Base | TDA Research, Inc. | COLORADO | 3,000,000 |
| FE | FE0031925 | Base | Washington University | MISSOURI | 5,336,410 |
| FE | FE0031922 | Base | Parametric Solutions, Inc. | FLORIDA | 12,000,000 |
| FE | FE0031906 | Base | Morgan State University | MARYLAND | 500,000 |
| FE | FE0031902 | Base | University of Maryland | MARYLAND | 500,000 |
| FE | FE0031899 | Base | MICHIGAN STATE UNIVERSITY | MICHIGAN | 496,475 |
| FE | FE0031895 | Base | UNIVERSITY OF MASSACHUSETTS | MASSACHUSETTS | 499,958 |
| FE | FE0031894 | Base | UNIVERSITY OF TEXAS AT SAN ANTONIO | TEXAS | 499,982 |
| FE | FE0031892 | Base | University of Illinois | ILLINOIS | 19,721,780 |
| FE | FE0031891 | Base | UNIVERSITY OF WYOMING | WYOMING | 17,190,829 |
| FE | FE0031875 | Base | Gas Technology Institute (GTI) | ILLINOIS | 1,499,918 |
| FE | FE0031867 | Base | Stanford University | CALIFORNIA | 1,700,000 |
| FE | FE0031861 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 4,337,882 |
| FE | FE0031859 | Base | Subsea Shuttle, LLC | TEXAS | 2,998,962 |
| FE | FE0031838 | Base | University of North Dakota Energy and Environmental Research Center (UNDEERC) | NORTH DAKOTA | 15,000,000 |
| FE | FE0031837 | Base | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY | NEW MEXICO | 12,988,580 |
| FE | FE0031836 | Base | Battelle Memorial Institute | OHIO | 14,849,641 |
| FE | FE0031830 | Base | Southern States Energy Board (SSEB) | GEORGIA | 14,700,001 |
| FE | FE0031826 | Base | CLEMSON UNIVERSITY | SOUTH CAROLINA | 1,000,000 |
| FE | FE0031819 | Base | West Virginia University Research Corporation (WVURC) | WEST VIRGINIA | 5,752,968 |
| FE | FE0031792 | Base | Battelle Memorial Institute | OHIO | 7,999,998 |
| FE | FE0031790 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 7,997,077 |
| FE | FE0031789 | Base | University of North Dakota Energy and Environmental Research Center (UNDEERC) | NORTH DAKOTA | 7,973,881 |
| FE | FE0031787 | Base | UNIVERSITY OF WYOMING | WYOMING | 8,000,000 |
| FE | FE0031779 | Base | UNIVERSITY OF WYOMING | WYOMING | 7,833,908 |
| FE | FE0031775 | Base | University of Utah | UTAH | 8,000,000 |
| FE | FE0031738 | Base | UNIVERSITY OF WYOMING | WYOMING | 2,844,459 |
| FE | FE0031730 | Base | RENSSELAER POLYTECHNIC INSTITUTE | NEW YORK | 3,000,000 |
| FE | FE0031694 | Base | University of North Dakota Energy and Environmental Research Center (UNDEERC) | NORTH DAKOTA | 3,495,588 |
| FE | FE0031688 | Base | RESPEC Company, LLC | SOUTH DAKOTA | 3,289,072 |
| FE | FE0031588 | Base | SRI INTERNATIONAL | CALIFORNIA | 17,499,828 |
| FE | FE0031581 | Base | University of Illinois | ILLINOIS | 57,762,896 |
| FE | FE0024233 | Base | University of North Dakota Energy and Environmental Research Center (UNDEERC) | NORTH DAKOTA | 38,825,000 |
| FE | FE0023919 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 75,109,802 |
| FE | FE0022596 | Base | Southern Company Services, Inc. | ALABAMA | 251,005,250 |
| EERE | EE0011605 | Base | LOUISIANA CLEAN FUELS | LOUISIANA | 82,500 |
| EERE | EE0011599 | Base | LUXTECH LLC | PENNSYLVANIA | 1,000,000 |
| EERE | EE0011567 | IIJA | MIDWEST ENERGY EFFICIENCY ALLIANCE | ILLINOIS | 4,097,938 |
| EERE | EE0011561 | IIJA | CITY OF TUCSON | ARIZONA | 1,721,540 |
| EERE | EE0011548 | Base | SCHLUMBERGER TECHNOLOGY CORPORATION | TEXAS | 8,000,000 |
| EERE | EE0011547 | Base | CLEMSON UNIVERSITY | SOUTH CAROLINA | 4,280,182 |
| EERE | EE0011536 | Base | UNIVERSITY OF HOUSTON | TEXAS | 999,604 |
| EERE | EE0011535 | Base | WAYNE STATE UNIVERSITY | MICHIGAN | 748,858 |
| EERE | EE0011533 | Base | NATIONAL ASSOCIATION OF STATE ENERGY OFFICIALS | VIRGINIA | 1,000,000 |
| EERE | EE0011529 | Base | INTERNATIONAL CODE COUNCIL INC | ILLINOIS | 750,000 |
| EERE | EE0011528 | Base | KRUEGER TRANSPORT LLC | CALIFORNIA | 1,000,000 |
| EERE | EE0011512 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 250,000 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0011510 | Base | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CALIFORNIA | 250,000 |
| EERE | EE0011499 | Base | UNIVERSITY OF TENNESSEE | TENNESSEE | 600,000 |
| EERE | EE0011426 | IIJA | HYDRO RESEARCH FOUNDATION | COLORADO | 1,000,000 |
| EERE | EE0011425 | Base | TAU SCIENCE CORPORATION | OREGON | 1,768,595 |
| EERE | EE0011423 | Base | BRIGHTSPOT AUTOMATION LLC | COLORADO | 1,310,000 |
| EERE | EE0011420 | Base | FIRST SOLAR, INC. | ARIZONA | 5,197,154 |
| EERE | EE0011416 | Base | RCAM Technologies Inc | COLORADO | 648,371 |
| EERE | EE0011414 | Base | THE R&D LAB CO. | CALIFORNIA | 1,003,596 |
| EERE | EE0011412 | Base | SILFAB SOLAR WA INC | WASHINGTON | 399,995 |
| EERE | EE0011411 | Base | NORIA ENERGY HOLDINGS LLC | CALIFORNIA | 1,149,954 |
| EERE | EE0011399 | Base | UNIVERSITY OF LOUISVILLE 80668 | KENTUCKY | 110,000 |
| EERE | EE0011385 | IIJA | NEW MEXICO STATE UNIVERSITY | NEW MEXICO | 7,132,127 |
| EERE | EE0011383 | Base | Interstate Renewable Energy Council | NEW YORK | 1,500,000 |
| EERE | EE0011373 | Base | MIDCONTINENT INDEPENDENT SYSTEM OPERATOR | INDIANA | 2,200,000 |
| EERE | EE0011372 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 3,098,342 |
| EERE | EE0011364 | IIJA | REACTION ENGINEERING INTERNATIONAL | UTAH | 5,543,221 |
| EERE | EE0011363 | IIJA | MOLG INC | VIRGINIA | 5,157,122 |
| EERE | EE0011361 | IIJA | UHV TECHNOLOGIES, INC | INDIANA | 4,000,000 |
| EERE | EE0011359 | IIJA | LI INDUSTRIES, INC. | NORTH CAROLINA | 6,700,000 |
| EERE | EE0011336 | IIJA | UNIVERSITY OF OKLAHOMA | OKLAHOMA | 3,141,250 |
| EERE | EE0011335 | IIJA | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION | WEST VIRGINIA | 4,462,889 |
| EERE | EE0011334 | IIJA | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 4,199,888 |
| EERE | EE0011331 | IIJA | TETRAMER TECHNOLOGIES LLC | SOUTH CAROLINA | 4,999,994 |
| EERE | EE0011325 | IIJA | CHEMTRONERGY, LLC | UTAH | 2,600,196 |
| EERE | EE0011323 | IIJA | CLEMSON UNIVERSITY | SOUTH CAROLINA | 4,902,057 |
| EERE | EE0011321 | IIJA | 3M COMPANY | MINNESOTA | 4,995,491 |
| EERE | EE0011320 | IIJA | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION | WEST VIRGINIA | 9,279,968 |
| EERE | EE0011318 | IIJA | POWER TO HYDROGEN LLC | OHIO | 6,602,155 |
| EERE | EE0011314 | IIJA | ESPIN TECHNOLOGIES, INC. | TENNESSEE | 6,344,564 |
| EERE | EE0011302 | IIJA | Proton Energy Systems Inc | CONNECTICUT | 49,550,000 |
| EERE | EE0011279 | IIJA | MAZAMA ENGERY, INC | WASHINGTON | 17,397,239 |
| EERE | EE0011278 | IIJA | CHEVRON USA, INC | CALIFORNIA | 11,880,000 |
| EERE | EE0011277 | IIJA | FERVO ENERGY COMPANY | TEXAS | 22,082,025 |
| EERE | EE0011268 | Base | UNITED STATES ADVANCED BATTERY CONSORTIUM LLC | MICHIGAN | 60,000,000 |
| EERE | EE0011266 | IIJA | UNIVERSITY OF ALASKA ANCHORAGE | ALASKA | 9,500,000 |
| EERE | EE0011265 | IIJA | OCEAN RENEWABLE POWER CO LLC | MAINE | 17,500,000 |
| EERE | EE0011264 | IIJA | ORCAS PWR & LIGHT COOPERATIVE | WASHINGTON | 17,500,000 |
| EERE | EE0011253 | IIJA | THE DANNON PROJECT | ALABAMA | 1,500,000 |
| EERE | EE0011250 | IIJA | OREGON TRADESWOMEN, INC. | OREGON | 1,256,363 |
| EERE | EE0011249 | IIJA | LOS ANGELES CLEANTECH INCUBATOR | CALIFORNIA | 1,364,445 |
| EERE | EE0011247 | IIJA | REVEL TRANSIT INC. | NEW YORK | 405,500 |
| EERE | EE0011246 | IIJA | CHILDRENS MUSEUM OF INDIANAPOLIS INC | INDIANA | 285,500 |
| EERE | EE0011240 | IIJA | CITIZEN ENERGY LLC | DISTRICT OF COLUMBIA | 1,478,244 |
| EERE | EE0011234 | IIJA | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | IOWA | 919,997 |
| EERE | EE0011233 | IIJA | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | NEW YORK | 1,125,000 |
| EERE | EE0011232 | IIJA | COLORADO STATE UNIVERSITY 67868 | COLORADO | 962,218 |
| EERE | EE0011230 | Base | WILLIAM MARSH RICE UNIVERSITY | TEXAS | 1,500,000 |
| EERE | EE0011229 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 1,000,000 |
| EERE | EE0011227 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 1,693,054 |
| EERE | EE0011226 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 3,000,000 |
| EERE | EE0011225 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 2,799,204 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0011224 | Base | BECK DISPLACEMENT PRESS LLC | WISCONSIN | 2,185,300 |
| EERE | EE0011223 | Base | TRUSTEES OF PRINCETON UNIVERSITY, THE | NEW JERSEY | 3,032,125 |
| EERE | EE0011222 | Base | CALPORTLAND CO | NEVADA | 4,000,000 |
| EERE | EE0011221 | Base | SUBLIME SYSTEMS, INC. | MASSACHUSETTS | 6,690,175 |
| EERE | EE0011219 | Base | ASH GROVE CEMENT CO INC | KANSAS | 4,287,347 |
| EERE | EE0011218 | Base | ADVANCED COOLING TECHNOLOGIES, INC | PENNSYLVANIA | 2,100,000 |
| EERE | EE0011217 | Base | University of Texas at Dallas | TEXAS | 2,200,000 |
| EERE | EE0011216 | Base | UNIVERSITY OF CALIFORNIA, DAVIS | CALIFORNIA | 1,982,350 |
| EERE | EE0011215 | Base | UNIVERSITY OF OREGON | OREGON | 733,689 |
| EERE | EE0011214 | Base | SEERSTONE DEVELOPMENT LLC | UTAH | 8,888,183 |
| EERE | EE0011213 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 720,000 |
| EERE | EE0011212 | Base | Purdue University | INDIANA | 7,158,034 |
| EERE | EE0011209 | Base | OHIO STATE UNIVERSITY, THE | OHIO | 3,000,000 |
| EERE | EE0011208 | Base | GINER, INC | MASSACHUSETTS | 3,000,000 |
| EERE | EE0011207 | Base | RESOURCE CHEMICAL CORP. | CALIFORNIA | 5,400,000 |
| EERE | EE0011206 | Base | BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ARIZONA | 9,084,066 |
| EERE | EE0011204 | Base | ELECTRIFIED THERMAL SOLUTIONS, INC. | MASSACHUSETTS | 5,000,000 |
| EERE | EE0011203 | Base | NOBLE THERMODYNAMIC SYSTEMS, INC. | CALIFORNIA | 4,250,647 |
| EERE | EE0011202 | Base | LELAND STANFORD JUNIOR UNIVERSITY, THE | CALIFORNIA | 1,975,000 |
| EERE | EE0011201 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 4,500,000 |
| EERE | EE0011197 | Base | UNIVERSITY OF LOUISVILLE 80668 | KENTUCKY | 1,570,106 |
| EERE | EE0011196 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 3,000,000 |
| EERE | EE0011195 | Base | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION | WEST VIRGINIA | 2,500,000 |
| EERE | EE0011194 | Base | UNIVERSITY OF CINCINNATI | OHIO | 1,439,408 |
| EERE | EE0011193 | Base | GLASS MANUFACTURING INDUSTRY COUNCIL | OHIO | 2,100,022 |
| EERE | EE0011191 | Base | LELAND STANFORD JUNIOR UNIVERSITY, THE | CALIFORNIA | 3,000,000 |
| EERE | EE0011190 | Base | ATMOSZERO, INC. | COLORADO | 3,197,493 |
| EERE | EE0011185 | Base | UNIVERSITY OF TENNESSEE | TENNESSEE | 1,000,000 |
| EERE | EE0011184 | Base | Regents of The University of Michigan | MICHIGAN | 1,000,000 |
| EERE | EE0011183 | Base | BIG BLUE TECHNOLOGIES LLC | WYOMING | 2,000,000 |
| EERE | EE0011182 | Base | MAGRATHEA METALS INC | CALIFORNIA | 1,170,817 |
| EERE | EE0011181 | Base | University of California, Berkeley | CALIFORNIA | 1,973,985 |
| EERE | EE0011180 | Base | UNIVERSITY OF UTAH, THE | UTAH | 1,547,901 |
| EERE | EE0011179 | Base | WASHINGTON STATE UNIVERSITY | WASHINGTON | 1,650,000 |
| EERE | EE0011177 | Base | MAHLE POWERTRAIN, LLC | MICHIGAN | 2,734,162 |
| EERE | EE0011176 | Base | CUMMINS INC | INDIANA | 2,555,001 |
| EERE | EE0011175 | Base | PACCAR, Inc. | WASHINGTON | 2,585,000 |
| EERE | EE0011169 | Base | UNIVERSITY OF SOUTH CAROLINA (INC) | SOUTH CAROLINA | 1,580,020 |
| EERE | EE0011168 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 1,216,398 |
| EERE | EE0011167 | Base | University of California, Berkeley | CALIFORNIA | 1,520,000 |
| EERE | EE0011166 | Base | Purdue University | INDIANA | 1,752,714 |
| EERE | EE0011159 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 249,984 |
| EERE | EE0011158 | Base | Purdue University | INDIANA | 248,958 |
| EERE | EE0011157 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 250,000 |
| EERE | EE0011156 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 200,000 |
| EERE | EE0011155 | Base | UNIVERSITY OF CALIFORNIA, DAVIS | CALIFORNIA | 188,804 |
| EERE | EE0011154 | Base | Regents of The University of Michigan | MICHIGAN | 250,000 |
| EERE | EE0011153 | Base | TRUSTEES OF DARTMOUTH COLLEGE | NEW HAMPSHIRE | 250,000 |
| EERE | EE0011152 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 250,000 |
| EERE | EE0011151 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 399,997 |
| EERE | EE0011150 | Base | UNIVERSITY OF DAYTON | OHIO | 399,557 |
| EERE | EE0011148 | Base | TENNESSEE TECHNOLOGICAL UNIVERSITY | TENNESSEE | 400,000 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0011146 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 270,000 |
| EERE | EE0011145 | Base | American Lung Association | ILLINOIS | 1,000,000 |
| EERE | EE0011144 | Base | GREATER SACRAMENTO REGIONAL CLEAN AIR COALITION, INC | CALIFORNIA | 944,904 |
| EERE | EE0011143 | Base | UTAH CLEAN CITIES | UTAH | 1,500,000 |
| EERE | EE0011142 | Base | JAMES MADISON UNIVERSITY | VIRGINIA | 998,759 |
| EERE | EE0011141 | Base | PARTNERSHIP FOR CLEAN TRANSPORTATION INC | GEORGIA | 999,708 |
| EERE | EE0011140 | Base | METROPOLITAN ENERGY CENTER INC | MISSOURI | 999,949 |
| EERE | EE0011139 | Base | WORLD RESOURCES INSTITUTE INC | DISTRICT OF COLUMBIA | 1,000,000 |
| EERE | EE0011137 | Base | PENNSYLVANIA DEPARTMENT OF TRANSPORTATION | PENNSYLVANIA | 645,486 |
| EERE | EE0011136 | Base | MITRA EV, INC. | CALIFORNIA | 1,000,000 |
| EERE | EE0011135 | Base | CALSTART INC | CALIFORNIA | 998,772 |
| EERE | EE0011134 | Base | NEW YORK CITY LOWER HUDSON VALLEY CLEAN COMMUNITIES | NEW YORK | 999,999 |
| EERE | EE0011122 | Base | AMERICAN INSTITUTE OF CHEMICAL ENGINEERS | NEW YORK | 40,000,000 |
| EERE | EE0011115 | Base | ZYMOCHEM INC | CALIFORNIA | 2,750,000 |
| EERE | EE0011114 | Base | UNIVERSITY OF WISCONSIN SYSTEM 3324 | WISCONSIN | 2,500,000 |
| EERE | EE0011113 | Base | INVIZYNE TECHNOLOGIES, INC | CALIFORNIA | 3,770,190 |
| EERE | EE0011112 | Base | OHIO STATE UNIVERSITY, THE | OHIO | 2,499,657 |
| EERE | EE0011111 | Base | MICHIGAN TECHNOLOGICAL UNIVERSITY (INC) | MICHIGAN | 2,250,000 |
| EERE | EE0011106 | Base | GENERAL MOTORS LLC | MICHIGAN | 4,069,426 |
| EERE | EE0011099 | Base | WASHINGTON STATE UNIVERSITY | WASHINGTON | 1,000,000 |
| EERE | EE0011098 | Base | JOHNS HOPKINS UNIVERSITY | MARYLAND | 1,000,000 |
| EERE | EE0011097 | Base | UNIVERSITY OF TENNESSEE | TENNESSEE | 746,269 |
| EERE | EE0011096 | Base | UNIVERSITY OF SOUTHERN CALIFORNIA | CALIFORNIA | 660,000 |
| EERE | EE0011095 | Base | WILLIAM MARSH RICE UNIVERSITY | TEXAS | 1,000,000 |
| EERE | EE0011094 | Base | LOUISIANA STATE UNIVERSITY SYSTEM | LOUISIANA | 999,975 |
| EERE | EE0011093 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 983,764 |
| EERE | EE0011092 | Base | MARINESITU, INC | WASHINGTON | 817,777 |
| EERE | EE0011091 | Base | NATEL ENERGY HOLDINGS, INC. | CALIFORNIA | 1,084,857 |
| EERE | EE0011090 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 1,300,000 |
| EERE | EE0011089 | Base | UNIVERSITY OF CALIFORNIA, DAVIS | CALIFORNIA | 875,000 |
| EERE | EE0011087 | Base | UNIVERSITY OF MASSACHUSETTS | MASSACHUSETTS | 758,517 |
| EERE | EE0011086 | IIJA | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | IOWA | 750,000 |
| EERE | EE0011085 | IIJA | BOISE STATE UNIVERSITY | IDAHO | 999,904 |
| EERE | EE0011081 | IIJA | YUROK TRIBE | CALIFORNIA | 499,787 |
| EERE | EE0011079 | IIJA | GULF OF MAINE RESEARCH INSTITUTE | MAINE | 500,000 |
| EERE | EE0011075 | IIJA | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | IOWA | 700,000 |
| EERE | EE0011061 | Base | Global Algae Innovations Inc | CALIFORNIA | 1,750,000 |
| EERE | EE0011060 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 1,500,000 |
| EERE | EE0011057 | Base | NEW MEXICO STATE UNIVERSITY | NEW MEXICO | 2,000,000 |
| EERE | EE0011056 | Base | AEQUOR INC. | CALIFORNIA | 1,200,000 |
| EERE | EE0011054 | Base | UNIVERSITY OF TENNESSEE | TENNESSEE | 3,883,552 |
| EERE | EE0011053 | Base | CORTEVA AGRISCIENCE LLC | INDIANA | 5,004,663 |
| EERE | EE0011052 | Base | UNIVERSITY OF CALIFORNIA LOS ANGELES | CALIFORNIA | 31,000,000 |
| EERE | EE0011051 | Base | GE Vernova Operations LLC | NEW YORK | 13,206,418 |
| EERE | EE0011049 | IIJA | Electric Power Research Institute, Inc. | CALIFORNIA | 2,348,972 |
| EERE | EE0011048 | IIJA | DROPS FOR WATTS, NONPROFIT INC. | IDAHO | 243,540 |
| EERE | EE0011047 | IIJA | RCAM Technologies Inc | COLORADO | 3,950,000 |
| EERE | EE0011046 | IIJA | QUIDNET ENERGY INC. | TEXAS | 2,084,165 |
| EERE | EE0011044 | IIJA | EMRGY, INC. | GEORGIA | 1,600,308 |
| EERE | EE0011043 | IIJA | TURBINE MONITORING AND SUPPORT SERVICES, LLC | GEORGIA | 52,258 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0011039 | Base | MOJAVE ENERGY SYSTEMS, INC. | CALIFORNIA | 2,215,200 |
| EERE | EE0011038 | Base | PRINCETON NUENERGY INC. | NEW JERSEY | 3,260,000 |
| EERE | EE0011037 | Base | HIT NANO, INC. | NEW JERSEY | 2,905,000 |
| EERE | EE0011036 | Base | ASCEND ELEMENTS, INC. | MASSACHUSETTS | 2,712,473 |
| EERE | EE0011035 | Base | VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY | VIRGINIA | 3,423,766 |
| EERE | EE0011034 | Base | NTH CYCLE INC | MASSACHUSETTS | 2,250,000 |
| EERE | EE0011033 | Base | Regents of The University of Michigan | MICHIGAN | 1,600,000 |
| EERE | EE0011032 | Base | ADVANO, INC. | LOUISIANA | 2,825,524 |
| EERE | EE0011031 | Base | UNIVERSITY OF WASHINGTON | WASHINGTON | 1,198,361 |
| EERE | EE0011030 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 1,202,500 |
| EERE | EE0011029 | Base | UNIVERSITY OF CONNECTICUT | CONNECTICUT | 1,999,139 |
| EERE | EE0011028 | Base | GENERAL ATOMICS | CALIFORNIA | 1,999,999 |
| EERE | EE0011027 | Base | SRI INTERNATIONAL | CALIFORNIA | 1,999,999 |
| EERE | EE0011026 | Base | RAYTHEON TECHNOLOGIES CORPORATION | CONNECTICUT | 1,449,784 |
| EERE | EE0011025 | Base | DOVER PUMPS & PROCESS SOLUTIONS SEGMENT, INC. | TEXAS | 1,162,000 |
| EERE | EE0011024 | Base | MISSOURI SYSTEM, UNIVERSITY OF | MISSOURI | 1,500,001 |
| EERE | EE0011022 | Base | DEXMAT INC. | TEXAS | 1,120,016 |
| EERE | EE0011021 | Base | SOLAR SYNERGIES, INC. | CALIFORNIA | 200,000 |
| EERE | EE0011020 | Base | UNIVERSITY OF UTAH, THE | UTAH | 300,000 |
| EERE | EE0011019 | Base | GENERAL MOTORS LLC | MICHIGAN | 299,984 |
| EERE | EE0011018 | Base | REGENTS OF THE UNIVERSITY OF COLORADO, THE | COLORADO | 300,000 |
| EERE | EE0011014 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 2,900,000 |
| EERE | EE0011003 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 32,250,000 |
| EERE | EE0010996 | Base | ST CLOUD, CITY OF | MINNESOTA | 3,675,000 |
| EERE | EE0010995 | Base | MILWAUKEE METROPOLITAN SEWERAGE DISTRICT | WISCONSIN | 3,095,000 |
| EERE | EE0010994 | Base | AECOM TECHNICAL SERVICES, INC | CALIFORNIA | 4,000,000 |
| EERE | EE0010991 | Base | UNIVERSITY OF CONNECTICUT | CONNECTICUT | 2,000,000 |
| EERE | EE0010987 | Base | WASHINGTON SUBURBAN SANITARY COMMISSION | MARYLAND | 2,231,636 |
| EERE | EE0010986 | Base | BLACK & VEATCH SPECIAL PROJECTS CORP. | KANSAS | 1,918,133 |
| EERE | EE0010985 | Base | FLORIDA ATLANTIC UNIVERSITY | FLORIDA | 800,000 |
| EERE | EE0010984 | Base | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | NEW YORK | 607,819 |
| EERE | EE0010983 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 1,585,180 |
| EERE | EE0010982 | Base | ONEKA TECHNOLOGIES US INC. | FLORIDA | 1,395,579 |
| EERE | EE0010981 | Base | SEA POTENTIAL LLC | MAINE | 1,789,178 |
| EERE | EE0010980 | Base | WATER BROS DESAL LIMITED LIABILITY COMPANY | NORTH CAROLINA | 1,568,114 |
| EERE | EE0010979 | Base | ONEKA TECHNOLOGIES US INC. | FLORIDA | 1,989,795 |
| EERE | EE0010969 | Base | UNIVERSITY OF CONNECTICUT | CONNECTICUT | 7,979,346 |
| EERE | EE0010968 | Base | UNIVERSITY SYSTEM OF NEW HAMPSHIRE | NEW HAMPSHIRE | 1,375,980 |
| EERE | EE0010967 | Base | CASCADE ENERGY, LLC | OREGON | 1,500,000 |
| EERE | EE0010966 | Base | OPTONY INC | CALIFORNIA | 1,292,451 |
| EERE | EE0010965 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 1,499,799 |
| EERE | EE0010964 | Base | University of Illinois | ILLINOIS | 3,000,000 |
| EERE | EE0010963 | Base | HOUSTON ADVANCED RESEARCH CENT | TEXAS | 1,498,631 |
| EERE | EE0010962 | Base | WASHINGTON STATE UNIVERSITY | WASHINGTON | 1,238,268 |
| EERE | EE0010961 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 3,000,000 |
| EERE | EE0010954 | IIJA | ENERGY COMMISSION, CALIFORNIA | CALIFORNIA | 2,250,000 |
| EERE | EE0010950 | IIJA | NEW BUILDINGS INSTITUTE, INC. | OREGON | 1,000,000 |
| EERE | EE0010948 | IIJA | FORT COLLINS, CITY OF | COLORADO | 693,595 |
| EERE | EE0010943 | IIJA | ENERGY FUTURES GROUP, INC. | VERMONT | 1,000,000 |
| EERE | EE0010942 | IIJA | NEW BUILDINGS INSTITUTE, INC. | OREGON | 3,500,000 |
| EERE | EE0010940 | IIJA | CLEAN ENERGY GROUP INC | VERMONT | 1,000,000 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0010932 | IIJA | SOUTHEAST ENERGY EFFICIENCY ALLIANCE | GEORGIA | 986,575 |
| EERE | EE0010931 | IIJA | SOUTHEAST ENERGY EFFICIENCY ALLIANCE | GEORGIA | 1,397,000 |
| EERE | EE0010927 | Base | CHANNING STREET COPPER COMPANY | CALIFORNIA | 1,498,389 |
| EERE | EE0010926 | Base | BLIP ENERGY INC | ILLINOIS | 950,000 |
| EERE | EE0010925 | Base | Purdue University | INDIANA | 1,250,000 |
| EERE | EE0010924 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 620,000 |
| EERE | EE0010923 | Base | CENTER FOR ENERGY AND ENVIRONMENT | MINNESOTA | 622,097 |
| EERE | EE0010922 | Base | UNIVERSITY OF TENNESSEE | TENNESSEE | 1,050,000 |
| EERE | EE0010921 | Base | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CALIFORNIA | 471,968 |
| EERE | EE0010919 | Base | AIR-CONDITIONING, HEATING AND REFRIGERATION TECHNOLOGY INSTITUTE, INC. | VIRGINIA | 950,000 |
| EERE | EE0010918 | Base | EATON CORPORATION | WISCONSIN | 884,100 |
| EERE | EE0010916 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 1,978,047 |
| EERE | EE0010915 | Base | COPELAND LP | OHIO | 767,141 |
| EERE | EE0010914 | Base | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY | NEW MEXICO | 849,911 |
| EERE | EE0010913 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 1,499,356 |
| EERE | EE0010912 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 1,298,644 |
| EERE | EE0010911 | Base | STATE OF MARYLAND | MARYLAND | 1,259,642 |
| EERE | EE0010910 | Base | HIGHLAND PARK TECHNOLOGIES, LLC | MASSACHUSETTS | 983,173 |
| EERE | EE0010909 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 1,092,595 |
| EERE | EE0010908 | Base | D & R INTERNATIONAL LTD | VIRGINIA | 1,976,147 |
| EERE | EE0010907 | Base | SOUTHERN COMPANY SERVICES INC | ALABAMA | 1,499,999 |
| EERE | EE0010906 | Base | OTS R&D, INC. | MARYLAND | 964,573 |
| EERE | EE0010905 | Base | UNIVERSITY OF WISCONSIN SYSTEM 3324 | WISCONSIN | 1,498,978 |
| EERE | EE0010903 | Base | LIATRIS INC. | MARYLAND | 808,887 |
| EERE | EE0010902 | Base | JOHNS HOPKINS UNIVERSITY | MARYLAND | 900,000 |
| EERE | EE0010898 | Base | UNIVERSITY OF CALIFORNIA,IRVINE | CALIFORNIA | 1,600,000 |
| EERE | EE0010897 | Base | Collaborative Composite Solutions Corporation | TENNESSEE | 2,600,000 |
| EERE | EE0010885 | Base | UNIVERSITY OF VIRGINIA | VIRGINIA | 500,000 |
| EERE | EE0010881 | Base | WILLIAM MARSH RICE UNIVERSITY | TEXAS | 500,000 |
| EERE | EE0010880 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 500,000 |
| EERE | EE0010879 | Base | NEW MEXICO INSTITUTE OF MINING AND TECHNOLOGY | NEW MEXICO | 500,000 |
| EERE | EE0010878 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 500,000 |
| EERE | EE0010877 | Base | University of Illinois | ILLINOIS | 500,000 |
| EERE | EE0010876 | Base | KALBACHER ASSOCIATES LLC | VIRGINIA | 5,000,000 |
| EERE | EE0010875 | Base | EXSORBTION INC. | TEXAS | 1,800,000 |
| EERE | EE0010874 | Base | GE Vernova Operations LLC | NEW YORK | 5,115,949 |
| EERE | EE0010868 | Base | SIEMENS ENERGY INC | FLORIDA | 2,999,852 |
| EERE | EE0010867 | Base | STATE OF MARYLAND | MARYLAND | 1,963,745 |
| EERE | EE0010866 | Base | T2M GLOBAL, LLC | CONNECTICUT | 1,596,951 |
| EERE | EE0010864 | Base | Purdue University | INDIANA | 2,545,743 |
| EERE | EE0010862 | Base | Western Michigan University | MICHIGAN | 1,772,000 |
| EERE | EE0010860 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 2,105,000 |
| EERE | EE0010859 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 2,200,954 |
| EERE | EE0010858 | Base | SIEMENS ENERGY INC | FLORIDA | 4,793,256 |
| EERE | EE0010857 | Base | MICRO NANO TECHNOLOGIES LLC | FLORIDA | 1,904,019 |
| EERE | EE0010856 | Base | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 1,936,624 |
| EERE | EE0010853 | Base | SKYNANO LLC | TENNESSEE | 3,450,000 |
| EERE | EE0010851 | Base | SRI INTERNATIONAL | CALIFORNIA | 5,494,319 |
| EERE | EE0010850 | Base | TEXAS A&M ENGINEERING EXPERIMENT STATION | TEXAS | 2,825,000 |
| EERE | EE0010849 | Base | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION | WEST VIRGINIA | 2,166,000 |
| EERE | EE0010848 | Base | TRUSTEES OF TUFTS COLLEGE INC | MASSACHUSETTS | 1,000,000 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0010847 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 3,051,786 |
| EERE | EE0010846 | Base | CASE WESTERN RESERVE UNIVERSITY | OHIO | 850,000 |
| EERE | EE0010845 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 1,335,018 |
| EERE | EE0010844 | Base | REGENTS OF THE UNIVERSITY OF MINNESOTA | MINNESOTA | 2,940,609 |
| EERE | EE0010843 | Base | Purdue University | INDIANA | 8,861,243 |
| EERE | EE0010842 | Base | CARNEGIE MELLON UNIVERSITY | PENNSYLVANIA | 3,109,435 |
| EERE | EE0010841 | Base | UNIVERSITY OF VIRGINIA | VIRGINIA | 1,245,281 |
| EERE | EE0010839 | Base | WILLIAM MARSH RICE UNIVERSITY | TEXAS | 2,165,607 |
| EERE | EE0010837 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 2,287,690 |
| EERE | EE0010835 | Base | REDOXBLOX, INC. | CALIFORNIA | 6,700,000 |
| EERE | EE0010834 | Base | VIA SEPARATIONS, INC. | MASSACHUSETTS | 2,167,208 |
| EERE | EE0010831 | IIJA | ADAPTIVE CONSTRUCTION SOLUTIONS INC | TEXAS | 1,125,000 |
| EERE | EE0010830 | IIJA | WORKSYSTEMS, INC. | OREGON | 1,000,000 |
| EERE | EE0010828 | IIJA | CEC STUYVESANT COVE INC | NEW YORK | 749,876 |
| EERE | EE0010826 | Base | EMERALD CITIES COLLABORATIVE INC | DISTRICT OF COLUMBIA | 702,301 |
| EERE | EE0010824 | IIJA | SOLAR LANDSCAPE LLC | NEW JERSEY | 849,967 |
| EERE | EE0010749 | Base | GENERAL MOTORS LLC | MICHIGAN | 2,983,173 |
| EERE | EE0010747 | Base | OCO, INC. | WASHINGTON | 2,031,989 |
| EERE | EE0010744 | Base | MISSOURI SYSTEM, UNIVERSITY OF | MISSOURI | 1,295,844 |
| EERE | EE0010743 | Base | UNIVERSITY OF GEORGIA RESEACH FOUNDATION INC | GEORGIA | 999,611 |
| EERE | EE0010742 | Base | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | IOWA | 1,299,931 |
| EERE | EE0010741 | Base | INDRIO TECHNOLOGIES INC | CALIFORNIA | 1,097,958 |
| EERE | EE0010740 | Base | UNIVERSITY OF TOLEDO, THE | OHIO | 1,000,000 |
| EERE | EE0010738 | Base | WILLIAM MARSH RICE UNIVERSITY | TEXAS | 1,000,000 |
| EERE | EE0010737 | Base | UNIVERSITY OF HAWAII SYSTEMS | HAWAII | 1,000,000 |
| EERE | EE0010736 | Base | CALIFORNIA INSTITUTE OF TECHNOLOGY | CALIFORNIA | 1,000,000 |
| EERE | EE0010734 | Base | YALE UNIVERSITY | CONNECTICUT | 1,000,000 |
| EERE | EE0010733 | Base | THE WASHINGTON UNIVERSITY | MISSOURI | 998,860 |
| EERE | EE0010732 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 1,000,000 |
| EERE | EE0010731 | Base | REGENTS OF THE UNIVERSITY OF COLORADO, THE | COLORADO | 1,000,000 |
| EERE | EE0010730 | Base | Regents of The University of Michigan | MICHIGAN | 1,000,000 |
| EERE | EE0010729 | Base | REGENTS OF THE UNIVERSITY OF COLORADO, THE | COLORADO | 1,000,000 |
| EERE | EE0010728 | Base | NRECA Research | VIRGINIA | 846,451 |
| EERE | EE0010727 | Base | UPPER SALINAS/LAS TABLAS RESOURCE CONSERVATION DISTRICT | CALIFORNIA | 949,332 |
| EERE | EE0010725 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 69,242,000 |
| EERE | EE0010723 | Base | PLANTED SOLAR, INC. | CALIFORNIA | 1,598,696 |
| EERE | EE0010672 | Base | PROJECT INNERSPACE INC. | MASSACHUSETTS | 7,841,508 |
| EERE | EE0010670 | Base | UNIVERSITY OF OKLAHOMA | OKLAHOMA | 7,739,423 |
| EERE | EE0010669 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 581,883 |
| EERE | EE0010668 | Base | SEWARD, CITY OF | ALASKA | 192,150 |
| EERE | EE0010667 | Base | ENERGY & ENVIRONMENTAL PROTECTION, CONNECTICUT DEPARTMENT OF | CONNECTICUT | 717,771 |
| EERE | EE0010666 | Base | CITY OF DULUTH | MINNESOTA | 619,159 |
| EERE | EE0010665 | Base | ANN ARBOR, CITY OF | MICHIGAN | 11,341,417 |
| EERE | EE0010664 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 738,318 |
| EERE | EE0010663 | Base | CLEAN ENERGY ECONOMY FOR THE REGION | COLORADO | 516,258 |
| EERE | EE0010662 | Base | HOME ENERGY EFFICIENCY TEAM INC | MASSACHUSETTS | 9,263,592 |
| EERE | EE0010661 | Base | BIG, NFP | ILLINOIS | 747,506 |
| EERE | EE0010660 | Base | KAWERAK INC | ALASKA | 397,351 |
| EERE | EE0010659 | Base | Collaborative Composite Solutions Corporation | TENNESSEE | 22,750,000 |
| EERE | EE0010650 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 1,250,000 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0010649 | Base | Rocky Mountain Institute | COLORADO | 1,233,642 |
| EERE | EE0010648 | Base | CUMMINS INC | INDIANA | 1,250,000 |
| EERE | EE0010647 | Base | NATIONAL GRID USA SERVICE COMPANY | MASSACHUSETTS | 1,222,000 |
| EERE | EE0010646 | Base | LOS ANGELES CLEANTECH INCUBATOR | CALIFORNIA | 687,844 |
| EERE | EE0010645 | Base | CALSTART INC | CALIFORNIA | 1,250,000 |
| EERE | EE0010644 | Base | UTAH STATE UNIVERSITY | UTAH | 1,107,593 |
| EERE | EE0010641 | Base | GEORGE WASHINGTON UNIVERSITY, THE | VIRGINIA | 386,838 |
| EERE | EE0010640 | Base | CARNEGIE MELLON UNIVERSITY | PENNSYLVANIA | 400,000 |
| EERE | EE0010639 | Base | AK LONGLINE FISHERMANS ASSOCIATION | ALASKA | 631,158 |
| EERE | EE0010637 | Base | SAN FRANCISCO CITY & COUNTY | CALIFORNIA | 605,620 |
| EERE | EE0010636 | Base | AQUA SUPERPOWER (USA), INC. | CALIFORNIA | 500,950 |
| EERE | EE0010635 | Base | ARLINGTON, CITY OF (INC) | TEXAS | 780,182 |
| EERE | EE0010634 | Base | Interstate Renewable Energy Council | NEW YORK | 755,208 |
| EERE | EE0010633 | Base | NEW BUILDINGS INSTITUTE, INC. | OREGON | 999,961 |
| EERE | EE0010632 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 1,000,000 |
| EERE | EE0010631 | Base | JAMES MADISON UNIVERSITY | VIRGINIA | 602,483 |
| EERE | EE0010630 | Base | EAST TENNESSEE CLEAN FUELS COALITION | TENNESSEE | 1,669,342 |
| EERE | EE0010629 | Base | LOUISIANA CLEAN FUELS | LOUISIANA | 1,250,000 |
| EERE | EE0010627 | Base | KERN COMMUNITY COLLEGE DISTRICT | CALIFORNIA | 847,404 |
| EERE | EE0010626 | Base | MARIN CLEAN ENERGY | CALIFORNIA | 1,000,000 |
| EERE | EE0010625 | Base | ALASKA ENERGY AUTHORITY | ALASKA | 1,669,983 |
| EERE | EE0010620 | Base | SOUTHERN ALLIANCE FOR CLEAN ENERGY | TENNESSEE | 1,400,000 |
| EERE | EE0010612 | Base | DRIVE OREGON | OREGON | 2,000,000 |
| EERE | EE0010611 | Base | ELECTROTEMPO, INC. | VIRGINIA | 2,000,000 |
| EERE | EE0010605 | Base | CUMMINS INC | INDIANA | 5,000,000 |
| EERE | EE0010604 | Base | MICHIGAN TECHNOLOGICAL UNIVERSITY (INC) | MICHIGAN | 2,540,848 |
| EERE | EE0010603 | Base | ACELLENT TECHNOLOGIES, INC | CALIFORNIA | 3,737,047 |
| EERE | EE0010602 | Base | UNIVERSITY OF VIRGINIA | VIRGINIA | 2,500,000 |
| EERE | EE0010600 | Base | GENERAL MOTORS LLC | MICHIGAN | 3,750,000 |
| EERE | EE0010597 | Base | UNIVERSITY OF TENNESSEE | TENNESSEE | 5,000,000 |
| EERE | EE0010586 | Base | South Florida Regional Planning Council | FLORIDA | 232,000 |
| EERE | EE0010585 | Base | UNIVERSITY OF SOUTH FLORIDA | FLORIDA | 220,000 |
| EERE | EE0010584 | Base | NJ CLEAN CITIES COALITION | NEW JERSEY | 220,000 |
| EERE | EE0010583 | Base | CLEAN FUELS OHIO | OHIO | 220,000 |
| EERE | EE0010582 | Base | NORTH CENTRAL TEXAS COUNCIL OF GOVERNMENTS | TEXAS | 220,000 |
| EERE | EE0010581 | Base | CAPITAL DISTRICT TRANSPORTATION COMMITTEE | NEW YORK | 220,000 |
| EERE | EE0010580 | Base | LIVE GREEN CONNECTICUT! INC | CONNECTICUT | 226,000 |
| EERE | EE0010579 | Base | CAPITAL CLEAN CITIES OF CONNECTICUT INC | CONNECTICUT | 220,000 |
| EERE | EE0010578 | Base | GREATER NEW HAVEN CLEAN CITIES COALITION INC | CONNECTICUT | 220,000 |
| EERE | EE0010577 | Base | DRIVE CLEAN INDIANA, INC. | INDIANA | 220,000 |
| EERE | EE0010576 | Base | METROPOLITAN ENERGY CENTER INC | MISSOURI | 220,000 |
| EERE | EE0010575 | Base | DRIVE CLEAN COLORADO | COLORADO | 232,000 |
| EERE | EE0010573 | Base | SUNLINE TRANSIT AGENCY | CALIFORNIA | 110,000 |
| EERE | EE0010509 | IIJA | AMERICAN RIVERS, INC | DISTRICT OF COLUMBIA | 3,676,825 |
| EERE | EE0010501 | IIJA | ELECTRONINKS INCORPORATED | TEXAS | 390,000 |
| EERE | EE0010500 | IIJA | LOCUSVIEW SOLUTIONS INCORPORATED | ILLINOIS | 744,627 |
| EERE | EE0010498 | IIJA | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CALIFORNIA | 1,000,000 |
| EERE | EE0010496 | IIJA | UNIVERSITY OF KANSAS CENTER FOR RESEARCH INC | KANSAS | 715,000 |
| EERE | EE0010495 | IIJA | SOLARCYCLE, INC. | ARIZONA | 808,469 |
| EERE | EE0010494 | IIJA | University of Central Florida | FLORIDA | 1,494,910 |
| EERE | EE0010479 | Base | FIRST SOLAR, INC. | ARIZONA | 8,008,544 |
| EERE | EE0010477 | Base | MAKAI OCEAN ENGINEERING INC | HAWAII | 449,770 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0010473 | Base | MISSION SUN CORP. | NEW YORK | 1,226,552 |
| EERE | EE0010472 | Base | VITRO FLAT GLASS LLC | PENNSYLVANIA | 1,600,000 |
| EERE | EE0010468 | Base | MARQUIS R&D ENERGY LLC | ILLINOIS | 8,547,047 |
| EERE | EE0010467 | Base | RENEWCO2 LLC | NEW JERSEY | 499,953 |
| EERE | EE0010466 | Base | GREEN PLAINS INC. | NEBRASKA | 200,104 |
| EERE | EE0010465 | Base | LINCOLNWAY ENERGY LLC | IOWA | 378,000 |
| EERE | EE0010464 | Base | AVAPCO LLC | GEORGIA | 100,000,000 |
| EERE | EE0010463 | Base | ALDER ENERGY, LLC | DISTRICT OF COLUMBIA | 1,550,000 |
| EERE | EE0010462 | Base | MICROBIO ENGINEERING | CALIFORNIA | 329,673 |
| EERE | EE0010461 | Base | LANZATECH, INC | ILLINOIS | 1,490,201 |
| EERE | EE0010460 | Base | Global Algae Innovations Inc | CALIFORNIA | 3,600,000 |
| EERE | EE0010459 | Base | ALGENESIS CORPORATION | CALIFORNIA | 4,897,974 |
| EERE | EE0010458 | Base | MICROBIO ENGINEERING | CALIFORNIA | 2,838,188 |
| EERE | EE0010457 | Base | RESEARCH TRIANGLE INSTITUTE | NORTH CAROLINA | 2,000,000 |
| EERE | EE0010456 | Base | CAPTIS AIRE LLC | TENNESSEE | 1,300,000 |
| EERE | EE0010455 | Base | UNIVERSITY OF CALIFORNIA, RIVERSIDE | CALIFORNIA | 2,000,000 |
| EERE | EE0010453 | Base | UNIVERSITY OF UTAH, THE | UTAH | 1,759,865 |
| EERE | EE0010452 | Base | VIRIDOS, INC. | CALIFORNIA | 1,000,000 |
| EERE | EE0010451 | Base | VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY | VIRGINIA | 400,000 |
| EERE | EE0010447 | Base | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 1,023,311 |
| EERE | EE0010445 | Base | GEYSERS POWER COMPANY LLC | TEXAS | 5,759,822 |
| EERE | EE0010444 | Base | OXY USA INC | TEXAS | 9,050,814 |
| EERE | EE0010443 | Base | SOLAR & STORAGE INDUSTRIES INSTITUTE | DISTRICT OF COLUMBIA | 489,843 |
| EERE | EE0010442 | Base | UNIVERSITY OF ALASKA ANCHORAGE | ALASKA | 1,350,000 |
| EERE | EE0010438 | Base | UNIVERSITY OF ARIZONA | ARIZONA | 1,023,125 |
| EERE | EE0010437 | Base | BOULDER ENVIRONMENTAL SCIENCES & TECHNOLOGY, LLC | COLORADO | 600,000 |
| EERE | EE0010433 | Base | UNIVERSITY OF CALIFORNIA, RIVERSIDE | CALIFORNIA | 300,000 |
| EERE | EE0010432 | Base | UNIVERSITY OF CALIFORNIA, RIVERSIDE | CALIFORNIA | 300,000 |
| EERE | EE0010431 | Base | UNIV OF TEXAS AT EL PASO | TEXAS | 300,000 |
| EERE | EE0010430 | Base | CAL STATE LA UNIVERSITY AUXILIARY SERVICES INC | CALIFORNIA | 300,000 |
| EERE | EE0010429 | Base | UNIV OF TEXAS AT EL PASO | TEXAS | 300,000 |
| EERE | EE0010427 | Base | FLORIDA A & M UNIVERSITY | FLORIDA | 2,600,000 |
| EERE | EE0010426 | Base | COLORADO STATE UNIVERSITY 67868 | COLORADO | 1,782,468 |
| EERE | EE0010423 | Base | Slipstream Group, Inc. | WISCONSIN | 1,427,474 |
| EERE | EE0010420 | Base | NAVAJO TECHNICAL COLLEGE | NEW MEXICO | 911,027 |
| EERE | EE0010419 | Base | CITY OF DULUTH | MINNESOTA | 977,813 |
| EERE | EE0010418 | Base | University of Central Florida | FLORIDA | 1,000,000 |
| EERE | EE0010417 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 993,560 |
| EERE | EE0010416 | Base | KANSAS STATE UNIVERSITY | KANSAS | 796,699 |
| EERE | EE0010415 | Base | GROUNDSWELL, INC. | DISTRICT OF COLUMBIA | 729,444 |
| EERE | EE0010414 | Base | THE VIRGINIA DEPARTMENT OF ENERGY | VIRGINIA | 999,927 |
| EERE | EE0010413 | Base | WAYNE STATE UNIVERSITY | MICHIGAN | 933,123 |
| EERE | EE0010412 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 1,000,000 |
| EERE | EE0010409 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 2,273,995 |
| EERE | EE0010408 | Base | LAUNCH ALASKA | ALASKA | 2,791,134 |
| EERE | EE0010406 | IIJA | SMARTVILLE, INC. | CALIFORNIA | 5,999,525 |
| EERE | EE0010405 | IIJA | ELEMENT ENERGY, INC. | CALIFORNIA | 7,888,476 |
| EERE | EE0010404 | IIJA | TENNESSEE TECHNOLOGICAL UNIVERSITY | TENNESSEE | 4,531,642 |
| EERE | EE0010402 | IIJA | UNIVERSITY OF ALABAMA | ALABAMA | 4,000,000 |
| EERE | EE0010401 | IIJA | REPURPOSE ENERGY, INC. | CALIFORNIA | 6,000,000 |
| EERE | EE0010400 | IIJA | PRINCETON NUENERGY INC. | NEW JERSEY | 10,000,000 |
| EERE | EE0010399 | IIJA | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CALIFORNIA | 10,000,000 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0010398 | IIJA | MICHIGAN TECHNOLOGICAL UNIVERSITY (INC) | MICHIGAN | 8,137,783 |
| EERE | EE0010397 | IIJA | CIRBA SOLUTIONS, LLC | NORTH CAROLINA | 7,424,242 |
| EERE | EE0010396 | IIJA | AMERICAN BATTERY TECHNOLOGY COMPANY | NEVADA | 9,999,378 |
| EERE | EE0010384 | Base | CORNELL UNIVERSITY | NEW YORK | 1,340,385 |
| EERE | EE0010382 | Base | UNIVERSITY OF MASSACHUSETTS | MASSACHUSETTS | 1,226,983 |
| EERE | EE0010381 | Base | RENEWABLE ENERGY WILDLIFE INSTITUTE | DISTRICT OF COLUMBIA | 579,919 |
| EERE | EE0010380 | Base | UNIVERSITY OF ARKANSAS SYSTEM 6319 | ARKANSAS | 1,271,376 |
| EERE | EE0010379 | Base | WILD EARTH SOCIETY INC | UTAH | 1,680,604 |
| EERE | EE0010313 | Base | UNIVERSITY OF DELAWARE | DELAWARE | 2,000,000 |
| EERE | EE0010308 | Base | YARMOUTH, TOWN OF | MASSACHUSETTS | 1,495,000 |
| EERE | EE0010307 | Base | GREAT LAKES WATER AUTHORITY | MICHIGAN | 1,000,000 |
| EERE | EE0010305 | Base | GAINESVILLE, CITY OF | FLORIDA | 400,000 |
| EERE | EE0010304 | Base | UNIVERSITY OF ALABAMA | ALABAMA | 1,600,000 |
| EERE | EE0010302 | Base | WASHINGTON STATE UNIVERSITY | WASHINGTON | 1,975,000 |
| EERE | EE0010301 | Base | THE WASHINGTON UNIVERSITY | MISSOURI | 2,458,134 |
| EERE | EE0010300 | Base | OHIO STATE UNIVERSITY, THE | OHIO | 2,100,000 |
| EERE | EE0010299 | Base | WORCESTER POLYTECHNIC INSTITUTE | MASSACHUSETTS | 1,178,551 |
| EERE | EE0010298 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 1,237,362 |
| EERE | EE0010297 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 1,325,000 |
| EERE | EE0010296 | Base | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | IOWA | 1,650,000 |
| EERE | EE0010295 | Base | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 1,766,749 |
| EERE | EE0010294 | Base | MICHIGAN TECHNOLOGICAL UNIVERSITY (INC) | MICHIGAN | 1,850,000 |
| EERE | EE0010293 | Base | COLORADO STATE UNIVERSITY 67868 | COLORADO | 1,898,499 |
| EERE | EE0010292 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 2,749,085 |
| EERE | EE0010291 | Base | THE WASHINGTON UNIVERSITY | MISSOURI | 2,222,518 |
| EERE | EE0010284 | Base | SOUTHEAST ENERGY EFFICIENCY ALLIANCE | GEORGIA | 500,000 |
| EERE | EE0010283 | Base | UNIVERSITY OF TENNESSEE | TENNESSEE | 396,813 |
| EERE | EE0010282 | Base | MIDWEST ENERGY EFFICIENCY ALLIANCE | ILLINOIS | 499,724 |
| EERE | EE0010253 | Base | UNIVERSITY OF CONNECTICUT | CONNECTICUT | 303,782 |
| EERE | EE0010252 | Base | URIEL SOLAR, INC. | CALIFORNIA | 99,850 |
| EERE | EE0010251 | Base | UNIVERSITY OF TULSA, THE | OKLAHOMA | 374,787 |
| EERE | EE0010250 | Base | CASE WESTERN RESERVE UNIVERSITY | OHIO | 546,898 |
| EERE | EE0010248 | Base | ADVANCED MATERIALS SCIENTIA LLC | WASHINGTON | 223,183 |
| EERE | EE0010246 | Base | UNIVERSITY OF ARIZONA | ARIZONA | 267,000 |
| EERE | EE0010244 | Base | UNIVERSITY OF VIRGINIA | VIRGINIA | 261,420 |
| EERE | EE0010243 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 398,647 |
| EERE | EE0010242 | Base | UNIVERSITY OF ALABAMA | ALABAMA | 299,725 |
| EERE | EE0010241 | Base | UNIVERSITY OF HAWAII SYSTEMS | HAWAII | 200,000 |
| EERE | EE0010240 | Base | UNIVERSITY OF MAINE SYSTEM | MAINE | 400,000 |
| EERE | EE0010238 | Base | UNIVERSITY OF ARIZONA | ARIZONA | 300,000 |
| EERE | EE0010228 | Base | UNIVERSITY OF CALIFORNIA LOS ANGELES | CALIFORNIA | 450,000 |
| EERE | EE0010227 | Base | LELAND STANFORD JUNIOR UNIVERSITY, THE | CALIFORNIA | 1,499,999 |
| EERE | EE0010226 | Base | UNIVERSITY OF WASHINGTON | WASHINGTON | 1,055,000 |
| EERE | EE0010223 | Base | SRI INTERNATIONAL | CALIFORNIA | 1,222,664 |
| EERE | EE0010222 | Base | BOEING COMPANY, THE | MISSOURI | 1,226,249 |
| EERE | EE0010221 | Base | NORTHWESTERN UNIVERSITY | ILLINOIS | 500,000 |
| EERE | EE0010220 | Base | UNIVERSITY OF NORTH TEXAS | TEXAS | 1,191,785 |
| EERE | EE0010219 | Base | RENSSELAER POLYTECHNIC INSTITUTE | NEW YORK | 1,219,910 |
| EERE | EE0010217 | Base | APPLIED MATERIALS, INC | CALIFORNIA | 1,399,990 |
| EERE | EE0010216 | Base | General Electric Company | OHIO | 968,825 |
| EERE | EE0010214 | Base | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION | WEST VIRGINIA | 1,449,876 |
| EERE | EE0010213 | Base | UNIVERSITY OF SOUTHERN CALIFORNIA | CALIFORNIA | 2,000,000 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0010212 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 1,743,598 |
| EERE | EE0010211 | Base | PIXELLIGENT TECHNOLOGIES LLC | MARYLAND | 1,560,000 |
| EERE | EE0010209 | Base | GENERAL ATOMICS | CALIFORNIA | 1,967,356 |
| EERE | EE0010208 | Base | TRILLIUM RENEWABLE CHEMICALS, INC. | TENNESSEE | 2,500,000 |
| EERE | EE0010207 | Base | LANZATECH, INC | ILLINOIS | 2,500,000 |
| EERE | EE0010206 | Base | FORD MOTOR COMPANY | MICHIGAN | 1,493,748 |
| EERE | EE0010205 | Base | UNIVERSITY OF DELAWARE | DELAWARE | 2,999,997 |
| EERE | EE0010202 | Base | POLYSPECTRA INC | CALIFORNIA | 2,750,000 |
| EERE | EE0010201 | Base | TEXAS A&M ENGINEERING EXPERIMENT STATION | TEXAS | 2,206,284 |
| EERE | EE0010200 | Base | University of Texas at Dallas | TEXAS | 1,532,877 |
| EERE | EE0010199 | Base | Purdue University | INDIANA | 1,894,252 |
| EERE | EE0010191 | Base | STATE OF MARYLAND | MARYLAND | 399,998 |
| EERE | EE0010188 | Base | LITTORAL POWER SYSTEMS INC | MASSACHUSETTS | 390,387 |
| EERE | EE0010187 | Base | GE Vernova Operations LLC | NEW YORK | 3,000,000 |
| EERE | EE0010186 | Base | OREGON STATE UNIVERSITY | OREGON | 1,930,909 |
| EERE | EE0009964 | Base | GEOTHERMIX, LLC | TEXAS | 2,591,795 |
| EERE | EE0009963 | Base | ICE THERMAL HARVESTING, LLC | TEXAS | 1,822,234 |
| EERE | EE0009962 | Base | UNIVERSITY OF OKLAHOMA | OKLAHOMA | 2,444,609 |
| EERE | EE0009961 | Base | TRANSITIONAL ENERGY LLC | COLORADO | 2,019,500 |
| EERE | EE0009960 | Base | INTEGRAL CONSULTING INC | COLORADO | 404,074 |
| EERE | EE0009959 | Base | UNIVERSITY OF WASHINGTON | WASHINGTON | 1,348,666 |
| EERE | EE0009958 | Base | PORTLAND STATE UNIVERSITY | OREGON | 4,507,330 |
| EERE | EE0009956 | Base | DEHLSEN ASSOCIATES LLC | CALIFORNIA | 1,800,000 |
| EERE | EE0009954 | Base | OSCILLA POWER, INC. | WASHINGTON | 1,800,000 |
| EERE | EE0009953 | Base | COLUMBIA POWER TECHNOLOGIES INC | VIRGINIA | 4,182,275 |
| EERE | EE0009952 | Base | CALWAVE POWER TECHNOLOGIES INC | CALIFORNIA | 7,500,000 |
| EERE | EE0009948 | Base | BRASKEM AMERICA, INC. | PENNSYLVANIA | 1,970,926 |
| EERE | EE0009947 | Base | MICHIGAN STATE UNIVERSITY | MICHIGAN | 1,355,811 |
| EERE | EE0009946 | Base | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION | WEST VIRGINIA | 1,500,000 |
| EERE | EE0009944 | Base | UNIVERSITY OF MASSACHUSETTS | MASSACHUSETTS | 1,150,276 |
| EERE | EE0009943 | Base | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | IOWA | 1,960,131 |
| EERE | EE0009883 | Base | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | NEW YORK | 504,912 |
| EERE | EE0009881 | Base | ASRC CONSULTING & ENVIRONMENTAL SERVICES, LLC | ALASKA | 1,064,076 |
| EERE | EE0009879 | Base | UNIVERSITY OF WISCONSIN SYSTEM 3324 | WISCONSIN | 2,373,453 |
| EERE | EE0009878 | Base | WM INTERNATIONAL ENGINEERING L.L.C. | ILLINOIS | 1,994,690 |
| EERE | EE0009877 | Base | REGENTS OF THE UNIVERSITY OF MINNESOTA | MINNESOTA | 1,645,430 |
| EERE | EE0009876 | Base | CUMMINS INC | INDIANA | 4,000,000 |
| EERE | EE0009875 | Base | REGENTS OF THE UNIVERSITY OF MINNESOTA | MINNESOTA | 2,365,364 |
| EERE | EE0009874 | Base | Deere & Company | ILLINOIS | 2,756,732 |
| EERE | EE0009873 | Base | EATON CORPORATION | MICHIGAN | 2,377,904 |
| EERE | EE0009872 | Base | MARQUETTE UNIVERSITY | WISCONSIN | 2,500,000 |
| EERE | EE0009871 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 3,858,644 |
| EERE | EE0009870 | Base | EATON CORPORATION | WISCONSIN | 4,906,074 |
| EERE | EE0009869 | Base | BORGWARNER INC. | MICHIGAN | 4,093,880 |
| EERE | EE0009868 | Base | DRIVE OREGON | OREGON | 4,000,000 |
| EERE | EE0009867 | Base | CALSTART INC | CALIFORNIA | 3,999,994 |
| EERE | EE0009866 | Base | COLUMBIA-WILLAMETTE CLEAN CITIES COALITION, INC. | OREGON | 3,970,539 |
| EERE | EE0009865 | Base | Native Sun Community Power Development | MINNESOTA | 6,666,667 |
| EERE | EE0009864 | Base | DRIVE OREGON | OREGON | 5,020,217 |
| EERE | EE0009863 | Base | METROPOLITAN ENERGY CENTER INC | MISSOURI | 5,222,326 |
| EERE | EE0009862 | Base | TENNESSEE TECHNOLOGICAL UNIVERSITY | TENNESSEE | 4,012,930 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0009839 | Base | UNIVERSITY OF NORTH CAROLINA AT CHARLOTTE | NORTH CAROLINA | 276,322 |
| EERE | EE0009833 | Base | UNIVERSITY OF ALABAMA | ALABAMA | 150,000 |
| EERE | EE0009829 | Base | NEW YORK UNIVERSITY (INC) | NEW YORK | 300,000 |
| EERE | EE0009828 | Base | SOLARFLEXES LLC | CALIFORNIA | 2,094,651 |
| EERE | EE0009827 | Base | KWH ANALYTICS, INC | OREGON | 1,666,693 |
| EERE | EE0009826 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 1,500,743 |
| EERE | EE0009825 | Base | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CALIFORNIA | 275,000 |
| EERE | EE0009824 | Base | UNIVERSITY OF DAYTON | OHIO | 389,347 |
| EERE | EE0009823 | Base | SOUTHWEST RESEARCH INSTITUTE | TEXAS | 400,000 |
| EERE | EE0009822 | Base | BOARD OF REGENTS OF NEVADA SYSTEM OF HIGHER EDUCATION | NEVADA | 330,000 |
| EERE | EE0009820 | Base | UNIVERSITY OF WISCONSIN SYSTEM 3324 | WISCONSIN | 247,999 |
| EERE | EE0009816 | Base | SPORIAN MICROSYSTEMS INC | COLORADO | 662,506 |
| EERE | EE0009815 | Base | SOUTHWEST RESEARCH INSTITUTE | TEXAS | 2,400,000 |
| EERE | EE0009814 | Base | ECHOGEN POWER SYSTEMS, LLC | OHIO | 1,199,313 |
| EERE | EE0009813 | Base | SOUTHWEST RESEARCH INSTITUTE | TEXAS | 484,312 |
| EERE | EE0009812 | Base | BRAYTON ENERGY | NEW HAMPSHIRE | 1,946,126 |
| EERE | EE0009811 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 1,903,238 |
| EERE | EE0009810 | Base | SOLAR DYNAMICS LLC | COLORADO | 445,860 |
| EERE | EE0009809 | Base | SOLAR DYNAMICS LLC | COLORADO | 800,000 |
| EERE | EE0009808 | Base | SRI INTERNATIONAL | CALIFORNIA | 2,173,441 |
| EERE | EE0009807 | Base | IDOM, INC. | MINNESOTA | 339,308 |
| EERE | EE0009805 | Base | Regents of The University of Michigan | MICHIGAN | 2,466,279 |
| EERE | EE0009803 | Base | UNIVERSITY OF WISCONSIN SYSTEM 3324 | WISCONSIN | 1,599,998 |
| EERE | EE0009801 | Base | WOODS HOLE OCEANOGRAPHIC INSTITUTION | MASSACHUSETTS | 750,000 |
| EERE | EE0009795 | Base | QUINO ENERGY, INC. | CALIFORNIA | 4,587,430 |
| EERE | EE0009794 | Base | REGENTS OF THE UNIVERSITY OF COLORADO, THE | COLORADO | 4,149,097 |
| EERE | EE0009793 | Base | TREADSTONE TECHNOLOGIES INC | NEW JERSEY | 4,544,504 |
| EERE | EE0009791 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 1,134,425 |
| EERE | EE0009790 | Base | MISSOURI SYSTEM, UNIVERSITY OF | MISSOURI | 2,417,093 |
| EERE | EE0009789 | Base | MONTANA STATE UNIVERSITY SYSTEM | MONTANA | 1,335,398 |
| EERE | EE0009788 | Base | OKLAHOMA STATE UNIV | OKLAHOMA | 1,139,843 |
| EERE | EE0009787 | Base | UNIVERSITY OF NEW MEXICO 7515 | NEW MEXICO | 1,765,548 |
| EERE | EE0009786 | Base | CORNELL UNIVERSITY | NEW YORK | 2,595,520 |
| EERE | EE0009776 | Base | OHIO STATE UNIVERSITY, THE | OHIO | 4,201,362 |
| EERE | EE0009773 | Base | CLINTON P2G, LLC | COLORADO | 4,079,142 |
| EERE | EE0009772 | Base | UNIVERSITY OF VIRGINIA | VIRGINIA | 1,350,000 |
| EERE | EE0009771 | Base | THE WASHINGTON UNIVERSITY | MISSOURI | 2,000,004 |
| EERE | EE0009770 | Base | UNIVERSITY OF ALABAMA | ALABAMA | 1,642,815 |
| EERE | EE0009768 | Base | AMERICAN INSTITUTE OF CHEMICAL ENGINEERS | NEW YORK | 1,725,657 |
| EERE | EE0009767 | Base | LIGNOLIX, INC | DELAWARE | 1,499,196 |
| EERE | EE0009766 | Base | ARCHER-DANIELS-MIDLAND COMPANY | ILLINOIS | 2,466,844 |
| EERE | EE0009765 | Base | QUASAR ENERGY GROUP, LLC | OHIO | 2,100,000 |
| EERE | EE0009764 | Base | AVAPCO LLC | GEORGIA | 2,800,000 |
| EERE | EE0009762 | Base | SKYNRG AMERICAS, INC | OREGON | 853,000 |
| EERE | EE0009761 | Base | TRASH 2 CASH -ENERGY LLC | FLORIDA | 458,619 |
| EERE | EE0009760 | Base | SAFFIRE RENEWABLES, LLC | NORTH DAKOTA | 14,329,988 |
| EERE | EE0009759 | Base | LANZATECH, INC | ILLINOIS | 3,894,307 |
| EERE | EE0009758 | Base | Global Algae Innovations Inc | CALIFORNIA | 4,000,000 |
| EERE | EE0009756 | Base | TEXAS A&M AGRILIFE RESEARCH | TEXAS | 3,351,696 |
| EERE | EE0009755 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 3,614,898 |
| EERE | EE0009754 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 3,994,252 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0009753 | Base | ALDER ENERGY, LLC | DISTRICT OF COLUMBIA | 2,378,400 |
| EERE | EE0009752 | Base | MICROBIO ENGINEERING | CALIFORNIA | 3,499,596 |
| EERE | EE0009751 | Base | ARCHITECTURAL SOLAR ASSOCIATION | COLORADO | 450,000 |
| EERE | EE0009749 | Base | NEW JERSEY INSTITUTE OF TECHNOLOGY | NEW JERSEY | 577,589 |
| EERE | EE0009748 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 647,383 |
| EERE | EE0009747 | Base | NEW BUILDINGS INSTITUTE, INC. | OREGON | 500,000 |
| EERE | EE0009746 | Base | WASHINGTON STATE UNIVERSITY | WASHINGTON | 749,080 |
| EERE | EE0009745 | Base | ASSOCIATION OF ENERGY SERVICES PROFESSIONALS INC | FLORIDA | 724,991 |
| EERE | EE0009744 | Base | MOMENTUM INNOVATION GROUP, LLC | NEW JERSEY | 699,984 |
| EERE | EE0009743 | Base | SOUTHEAST ENERGY EFFICIENCY ALLIANCE | GEORGIA | 500,000 |
| EERE | EE0009742 | Base | NORTHEASTERN UNIVERSITY | MASSACHUSETTS | 750,000 |
| EERE | EE0009741 | Base | ICAST (INTERNATIONAL CENTER FOR APPROPRIATE AND SUSTAINABLE TECHNOLOGY) | COLORADO | 700,000 |
| EERE | EE0009740 | Base | NORTHEAST ENERGY EFFICIENCY PARTNERSHIPS, INC | MASSACHUSETTS | 500,000 |
| EERE | EE0009739 | Base | NEW MEXICO, STATE OF | NEW MEXICO | 750,000 |
| EERE | EE0009738 | Base | Frontier Energy Inc. | GEORGIA | 627,391 |
| EERE | EE0009737 | Base | THE LEVY PARTNERSHIP INC | NEW YORK | 1,620,000 |
| EERE | EE0009704 | Base | ALPEN HIGH PERFORMANCE PRODUCTS, INC. | COLORADO | 1,500,000 |
| EERE | EE0009703 | Base | Slipstream Group, Inc. | WISCONSIN | 749,110 |
| EERE | EE0009702 | Base | INVENTWOOD LLC | MARYLAND | 1,389,552 |
| EERE | EE0009701 | Base | TYNT TECHNOLOGIES, INC. | COLORADO | 1,500,000 |
| EERE | EE0009699 | Base | REGENTS OF THE UNIVERSITY OF COLORADO, THE | COLORADO | 792,000 |
| EERE | EE0009697 | Base | PROJECT-HAYSTACK | VIRGINIA | 1,749,870 |
| EERE | EE0009696 | Base | FRAUNHOFER USA, INC. | MASSACHUSETTS | 2,358,457 |
| EERE | EE0009694 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 1,332,082 |
| EERE | EE0009693 | Base | PALO ALTO RESEARCH CENTER LLC | CALIFORNIA | 504,207 |
| EERE | EE0009691 | Base | UNIVERSITY OF CALIFORNIA, SANTA BARBARA | CALIFORNIA | 2,326,784 |
| EERE | EE0009690 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 361,231 |
| EERE | EE0009689 | Base | THOMAS JEFFERSON UNIVERSITY | PENNSYLVANIA | 1,346,199 |
| EERE | EE0009688 | Base | Regents of The University of Michigan | MICHIGAN | 2,249,996 |
| EERE | EE0009687 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 1,199,921 |
| EERE | EE0009686 | Base | ULTRASONIC TECHNOLOGY SOLUTIONS LLC | TENNESSEE | 1,000,000 |
| EERE | EE0009685 | Base | STATE OF MARYLAND | MARYLAND | 1,199,999 |
| EERE | EE0009684 | Base | COPELAND LP | OHIO | 597,343 |
| EERE | EE0009683 | Base | BARYON INC | DELAWARE | 2,099,033 |
| EERE | EE0009682 | Base | PALO ALTO RESEARCH CENTER LLC | CALIFORNIA | 2,399,962 |
| EERE | EE0009681 | Base | STATE OF MARYLAND | MARYLAND | 2,366,986 |
| EERE | EE0009679 | Base | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | MASSACHUSETTS | 2,623,595 |
| EERE | EE0009678 | Base | NORTH DAKOTA STATE UNIVERSITY | NORTH DAKOTA | 1,306,747 |
| EERE | EE0009677 | Base | STATE OF MARYLAND | MARYLAND | 1,014,942 |
| EERE | EE0009676 | Base | UNIVERSITY OF TOLEDO, THE | OHIO | 2,750,000 |
| EERE | EE0009675 | Base | Global Algae Innovations Inc | CALIFORNIA | 3,200,000 |
| EERE | EE0009674 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 2,300,000 |
| EERE | EE0009673 | Base | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CALIFORNIA | 2,761,304 |
| EERE | EE0009672 | Base | COLORADO STATE UNIVERSITY 67868 | COLORADO | 2,774,990 |
| EERE | EE0009670 | Base | AMP ROBOTICS CORPORATION | COLORADO | 2,137,912 |
| EERE | EE0009669 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 1,639,819 |
| EERE | EE0009668 | Base | LEHIGH UNIVERSITY | PENNSYLVANIA | 2,510,431 |
| EERE | EE0009667 | Base | STATE OF MARYLAND | MARYLAND | 2,761,838 |
| EERE | EE0009666 | Base | CASCADIA CONSULTING GROUP, INC. | WASHINGTON | 3,125,000 |
| EERE | EE0009665 | Base | ELECTROTEMPO, INC. | VIRGINIA | 324,000 |
| EERE | EE0009664 | Base | COLORADO STATE UNIVERSITY 67868 | COLORADO | 292,541 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0009662 | Base | XTELLIGENT, INC. | CALIFORNIA | 3,589,506 |
| EERE | EE0009661 | Base | UNIVERSITY OF CALIFORNIA,IRVINE | CALIFORNIA | 3,000,000 |
| EERE | EE0009659 | Base | LOS ANGELES CLEANTECH INCUBATOR | CALIFORNIA | 3,798,455 |
| EERE | EE0009658 | Base | UNIVERSITY OF SOUTH FLORIDA | FLORIDA | 3,500,000 |
| EERE | EE0009657 | Base | Western Michigan University | MICHIGAN | 1,999,994 |
| EERE | EE0009656 | Base | CLEMSON UNIVERSITY | SOUTH CAROLINA | 5,750,000 |
| EERE | EE0009655 | Base | UNIVERSITY OF WISCONSIN SYSTEM 3324 | WISCONSIN | 2,604,870 |
| EERE | EE0009654 | Base | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION | WEST VIRGINIA | 2,500,000 |
| EERE | EE0009653 | Base | BORGWARNER INC. | MICHIGAN | 4,997,064 |
| EERE | EE0009651 | Base | University of Illinois | ILLINOIS | 1,196,844 |
| EERE | EE0009648 | Base | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CALIFORNIA | 1,250,000 |
| EERE | EE0009647 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 1,666,667 |
| EERE | EE0009646 | Base | GINER, INC | MASSACHUSETTS | 2,500,000 |
| EERE | EE0009645 | Base | NAVITAS ADVANCED SOLUTIONS GROUP LLC | MICHIGAN | 1,671,604 |
| EERE | EE0009644 | Base | GENERAL MOTORS LLC | MICHIGAN | 2,500,000 |
| EERE | EE0009643 | Base | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | NEW YORK | 2,285,813 |
| EERE | EE0009642 | Base | MEXICHEM FLUOR INC. | LOUISIANA | 2,499,842 |
| EERE | EE0009641 | Base | RELOAD FLOATING ENERGY, LLC | FLORIDA | 1,233,626 |
| EERE | EE0009638 | Base | BERT THIN FILMS, INC | KENTUCKY | 1,000,000 |
| EERE | EE0009637 | Base | IMAGEN ENERGY LLC | WISCONSIN | 1,422,988 |
| EERE | EE0009635 | Base | SILFAB SOLAR WA INC | WASHINGTON | 719,941 |
| EERE | EE0009633 | Base | GE Vernova Operations LLC | NEW YORK | 1,291,762 |
| EERE | EE0009632 | Base | UNIVERSITY OF PITTSBURGH THE | PENNSYLVANIA | 2,322,019 |
| EERE | EE0009631 | Base | GRIDBRIGHT, INC. | CALIFORNIA | 2,690,059 |
| EERE | EE0009630 | Base | STRATEGIC ANALYSIS, INC | VIRGINIA | 1,167,750 |
| EERE | EE0009629 | Base | STRATEGIC ANALYSIS, INC | VIRGINIA | 1,299,924 |
| EERE | EE0009628 | Base | STRATEGIC ANALYSIS, INC | VIRGINIA | 1,259,960 |
| EERE | EE0009625 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 1,897,984 |
| EERE | EE0009624 | Base | SOUTHERN COMPANY SERVICES INC | ALABAMA | 997,897 |
| EERE | EE0009623 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 700,000 |
| EERE | EE0009621 | Base | NEXTECH MATERIALS LTD | OHIO | 2,958,257 |
| EERE | EE0009620 | Base | CATERPILLAR INC | ILLINOIS | 2,000,000 |
| EERE | EE0009619 | Base | MAHLE POWERTRAIN, LLC | MICHIGAN | 1,485,018 |
| EERE | EE0009618 | Base | EATON CORPORATION | MICHIGAN | 1,750,000 |
| EERE | EE0009617 | Base | R&D DYNAMICS CORP | CONNECTICUT | 1,600,000 |
| EERE | EE0009615 | Base | NEOGRAF SOLUTIONS, LLC | OHIO | 1,643,157 |
| EERE | EE0009614 | Base | PLUG POWER INC. | NEW YORK | 1,337,659 |
| EERE | EE0009613 | Base | TREADSTONE TECHNOLOGIES INC | NEW JERSEY | 1,115,162 |
| EERE | EE0009612 | Base | RAYTHEON TECHNOLOGIES CORPORATION | CONNECTICUT | 752,404 |
| EERE | EE0009601 | Base | NATIONAL FIRE PROTECTION ASSOCIATION, INC | MASSACHUSETTS | 1,039,244 |
| EERE | EE0009597 | Base | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION | WEST VIRGINIA | 8,856,174 |
| EERE | EE0009595 | Base | UNIVERSITY OF VERMONT & STATE AGRICULTURAL COLLEGE | VERMONT | 376,000 |
| EERE | EE0009594 | Base | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | RHODE ISLAND | 330,000 |
| EERE | EE0009593 | Base | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | MASSACHUSETTS | 255,000 |
| EERE | EE0009592 | Base | GREATER PORTLAND COUNCIL OF GOVERNMENTS | MAINE | 417,500 |
| EERE | EE0009590 | Base | INDIAN NATIONS COUNCIL OF GOV | OKLAHOMA | 382,500 |
| EERE | EE0009589 | Base | REGIONAL PLANNING COMMISSION | LOUISIANA | 290,000 |
| EERE | EE0009588 | Base | LOUISIANA CLEAN FUELS | LOUISIANA | 427,500 |
| EERE | EE0009587 | Base | ASSOCIATION OF CENTRAL OKLAHOMA GOVERNMENTS | OKLAHOMA | 417,500 |
| EERE | EE0009586 | Base | ENVIRONMENTAL QUALITY, ARKANSAS DEPARTMENT OF | ARKANSAS | 220,000 |
| EERE | EE0009585 | Base | WISCONSIN CLEAN CITIES-SOUTHEAST- AREA INC | WISCONSIN | 422,500 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0009584 | Base | GREATER LANSING AREA CLEAN CITIES | MICHIGAN | 417,500 |
| EERE | EE0009583 | Base | CHICAGO AREA CLEAN CITIES INC | ILLINOIS | 400,000 |
| EERE | EE0009582 | Base | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | NEW HAMPSHIRE | 295,000 |
| EERE | EE0009581 | Base | GREATER LONG ISLAND CLEAN CITIES COALITION | NEW YORK | 382,500 |
| EERE | EE0009580 | Base | NEW YORK CITY LOWER HUDSON VALLEY CLEAN COMMUNITIES | NEW YORK | 417,500 |
| EERE | EE0009579 | Base | CLEAN COMMUNITIES OF WESTERN NEW YORK, INC | NEW YORK | 417,500 |
| EERE | EE0009578 | Base | GENESEE REGION CLEAN COMMUNITIES, INC | NEW YORK | 417,500 |
| EERE | EE0009577 | Base | ZEV TECHNOLOGIES, INC | NEW YORK | 417,500 |
| EERE | EE0009576 | Base | CENTRAL PINES REGIONAL COUNCIL | NORTH CAROLINA | 417,500 |
| EERE | EE0009575 | Base | SOUTH CAROLINA, STATE OF | SOUTH CAROLINA | 400,000 |
| EERE | EE0009574 | Base | LAND-OF-SKY REGIONAL COUNCIL | NORTH CAROLINA | 417,500 |
| EERE | EE0009573 | Base | PARTNERSHIP FOR CLEAN TRANSPORTATION INC | GEORGIA | 417,500 |
| EERE | EE0009572 | Base | CENTRALINA COUNCIL OF GOVERNMENTS | NORTH CAROLINA | 417,500 |
| EERE | EE0009571 | Base | VALLEY OF THE SUN CLEAN CITIES COALITION | ARIZONA | 412,000 |
| EERE | EE0009570 | Base | LAND OF ENCHANTMENT CLEAN CITIES COALITION | NEW MEXICO | 345,000 |
| EERE | EE0009569 | Base | LONE STAR CLEAN FUELS ALLIANCE | TEXAS | 400,000 |
| EERE | EE0009568 | Base | HOUSTON GALVESTON AREA COUNCIL | TEXAS | 365,000 |
| EERE | EE0009567 | Base | TREASURE VALLEY CLEAN CITIES COALITION | IDAHO | 240,000 |
| EERE | EE0009565 | Base | ALAMO AREA COUNCIL GOVERNMENTS | TEXAS | 365,000 |
| EERE | EE0009564 | Base | BREATHE CALIFORNIA OF THE BAY AREA | CALIFORNIA | 400,000 |
| EERE | EE0009563 | Base | COLUMBIA-WILLAMETTE CLEAN CITIES COALITION, INC. | OREGON | 417,500 |
| EERE | EE0009562 | Base | COLUMBIA-WILLAMETTE CLEAN CITIES COALITION, INC. | OREGON | 417,500 |
| EERE | EE0009561 | Base | YELLOWSTONE-TETON CLEAN ENERGY COALITION | WYOMING | 427,500 |
| EERE | EE0009560 | Base | GREATER SACRAMENTO REGIONAL CLEAN AIR COALITION, INC | CALIFORNIA | 427,500 |
| EERE | EE0009559 | Base | IOWA DEPT OF ECONOMIC DEVELOPEMENT | IOWA | 352,500 |
| EERE | EE0009558 | Base | ST. LOUIS REGIONAL CLEAN CITIES | MISSOURI | 419,000 |
| EERE | EE0009557 | Base | American Lung Association | ILLINOIS | 417,500 |
| EERE | EE0009556 | Base | CITY OF LOS ANGELES | CALIFORNIA | 185,000 |
| EERE | EE0009555 | Base | WRCOG | CALIFORNIA | 412,000 |
| EERE | EE0009554 | Base | American Lung Association | ILLINOIS | 358,000 |
| EERE | EE0009553 | Base | SOUTHERN CALIFORNIA ASSOCIATION OF GOVERNMENTS | CALIFORNIA | 417,500 |
| EERE | EE0009552 | Base | UTAH CLEAN CITIES | UTAH | 417,500 |
| EERE | EE0009551 | Base | PROJECT CLEAN AIR, INC. | CALIFORNIA | 400,000 |
| EERE | EE0009550 | Base | SAN FRANCISCO CITY & COUNTY | CALIFORNIA | 400,000 |
| EERE | EE0009548 | Base | CENTER FOR SUSTAINABLE ENERGY | CALIFORNIA | 400,000 |
| EERE | EE0009547 | Base | CERRITOS COMMUNITY COLLEGE DISTRICT | CALIFORNIA | 400,000 |
| EERE | EE0009546 | Base | CENTRAL COAST CLEAN CITIES COALITION | CALIFORNIA | 417,500 |
| EERE | EE0009545 | Base | VIRGINIA CLEAN CITIES | VIRGINIA | 428,500 |
| EERE | EE0009544 | Base | MARSHALL UNIVERSITY RESEARCH CORPORATION | WEST VIRGINIA | 312,500 |
| EERE | EE0009543 | Base | EAST BAY CLEAN CITIES COALITION | CALIFORNIA | 400,000 |
| EERE | EE0009542 | Base | STATE OF DELAWARE | DELAWARE | 150,000 |
| EERE | EE0009541 | Base | NORTH FLORIDA TRANSPORTATION PLANNING ORGANIZATION | FLORIDA | 365,000 |
| EERE | EE0009540 | Base | MIDDLE TENNESSEE CLEAN FUELS INC | TENNESSEE | 382,500 |
| EERE | EE0009539 | Base | EAST TENNESSEE CLEAN FUELS COALITION | TENNESSEE | 417,500 |
| EERE | EE0009538 | Base | FLORIDA SPACE COAST CLEAN CITIES COALITION INC. | FLORIDA | 255,000 |
| EERE | EE0009537 | Base | ALABAMA CLEAN FUELS COALITION, INC | ALABAMA | 417,500 |
| EERE | EE0009536 | Base | KENTUCKY CLEAN FUELS COALITION, INC. | KENTUCKY | 197,500 |
| EERE | EE0009535 | Base | GREAT WASHINGTON REGION CLEAN CITIES COALITION | DISTRICT OF COLUMBIA | 423,500 |
| EERE | EE0009534 | Base | GREATER PHILADELPHIA CLEAN CITIES, INC | PENNSYLVANIA | 417,500 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0009533 | Base | PITTSBURGH REGION CLEAN CITIES INC | PENNSYLVANIA | 382,500 |
| EERE | EE0009532 | Base | STATE OF MARYLAND | MARYLAND | 255,000 |
| EERE | EE0009529 | Base | CUBICPV INC. | MASSACHUSETTS | 2,499,603 |
| EERE | EE0009527 | Base | TANDEM PV, INC. | CALIFORNIA | 2,000,441 |
| EERE | EE0009526 | Base | FAS HOLDINGS GROUP, LLC | TEXAS | 2,250,000 |
| EERE | EE0009525 | Base | WICHITA STATE UNIVERSITY | KANSAS | 483,890 |
| EERE | EE0009524 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 800,000 |
| EERE | EE0009523 | Base | UNIVERSITY OF ARIZONA | ARIZONA | 700,000 |
| EERE | EE0009521 | Base | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CALIFORNIA | 799,966 |
| EERE | EE0009520 | Base | UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL | NORTH CAROLINA | 874,964 |
| EERE | EE0009519 | Base | Purdue University | INDIANA | 1,780,000 |
| EERE | EE0009518 | Base | University of Texas at Dallas | TEXAS | 813,345 |
| EERE | EE0009516 | Base | LELAND STANFORD JUNIOR UNIVERSITY, THE | CALIFORNIA | 1,449,895 |
| EERE | EE0009515 | Base | REGENTS OF THE UNIVERSITY OF COLORADO, THE | COLORADO | 1,075,000 |
| EERE | EE0009511 | Base | BROWN UNIVERSITY IN PROVIDENCE IN STATE OF RI | RHODE ISLAND | 1,125,000 |
| EERE | EE0009509 | Base | CAROLLO ENGINEERS, INC. | CALIFORNIA | 1,924,736 |
| EERE | EE0009508 | Base | WATER RESEARCH FOUNDATION | COLORADO | 1,074,918 |
| EERE | EE0009507 | Base | WORCESTER POLYTECHNIC INSTITUTE | MASSACHUSETTS | 1,500,000 |
| EERE | EE0009505 | Base | UNIVERSITY OF CHICAGO, THE | ILLINOIS | 2,000,000 |
| EERE | EE0009504 | Base | KANSAS STATE UNIVERSITY | KANSAS | 1,499,917 |
| EERE | EE0009503 | Base | CLARKSON UNIVERSITY | NEW YORK | 1,087,661 |
| EERE | EE0009502 | Base | OHIO UNIVERSITY | OHIO | 1,969,951 |
| EERE | EE0009501 | Base | REGENTS OF THE UNIVERSITY OF MINNESOTA | MINNESOTA | 1,614,296 |
| EERE | EE0009500 | Base | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | NEW YORK | 1,350,000 |
| EERE | EE0009499 | Base | LELAND STANFORD JUNIOR UNIVERSITY, THE | CALIFORNIA | 1,000,000 |
| EERE | EE0009498 | Base | Regents of The University of Michigan | MICHIGAN | 1,598,053 |
| EERE | EE0009497 | Base | UNIVERSITY OF CONNECTICUT | CONNECTICUT | 2,000,000 |
| EERE | EE0009496 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 1,443,540 |
| EERE | EE0009495 | Base | KENNEDY/JENKS CONSULTANTS, INC. | CALIFORNIA | 1,997,596 |
| EERE | EE0009494 | Base | UNIVERSITY OF CALIFORNIA LOS ANGELES | CALIFORNIA | 1,999,841 |
| EERE | EE0009467 | Base | SUMNER,COUNTY OF | KANSAS | 999,835 |
| EERE | EE0009466 | Base | SOUTH EL MONTE, CITY OF | CALIFORNIA | 747,494 |
| EERE | EE0009465 | Base | DANE, COUNTY OF | WISCONSIN | 981,998 |
| EERE | EE0009464 | Base | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | RHODE ISLAND | 987,560 |
| EERE | EE0009463 | Base | STATE OF TENNESSEE | TENNESSEE | 504,600 |
| EERE | EE0009462 | Base | CITY OF AUSTIN | TEXAS | 1,000,000 |
| EERE | EE0009460 | Base | CUMMINS INC | INDIANA | 3,750,000 |
| EERE | EE0009457 | Base | NEW BUILDINGS INSTITUTE, INC. | OREGON | 482,031 |
| EERE | EE0009456 | Base | SOUTHFACE ENERGY INSTITUTE | GEORGIA | 746,022 |
| EERE | EE0009455 | Base | Interstate Renewable Energy Council | NEW YORK | 1,795,857 |
| EERE | EE0009454 | Base | INTERNATIONAL ASSOCIATION OF FIREFIGHTERS | DISTRICT OF COLUMBIA | 1,355,956 |
| EERE | EE0009451 | Base | PACIFIC OCEAN ENERGY TRUST | OREGON | 2,339,000 |
| EERE | EE0009449 | Base | OREGON STATE UNIVERSITY | OREGON | 1,500,000 |
| EERE | EE0009448 | Base | UNIVERSITY OF MAINE SYSTEM | MAINE | 1,500,000 |
| EERE | EE0009447 | Base | University of Illinois | ILLINOIS | 1,498,211 |
| EERE | EE0009446 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 1,500,000 |
| EERE | EE0009445 | Base | UNIVERSITY OF ALASKA ANCHORAGE | ALASKA | 1,500,000 |
| EERE | EE0009444 | Base | MONTEREY BAY AQUARIUM RESEARCH INSTITUTE | CALIFORNIA | 1,370,777 |
| EERE | EE0009443 | Base | TRUSTEES OF TUFTS COLLEGE INC | MASSACHUSETTS | 1,349,801 |
| EERE | EE0009441 | Base | TECHNOLOGY HOLDING LLC | UTAH | 499,673 |
| EERE | EE0009440 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 425,000 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0009439 | Base | 525 SOLUTIONS INC | ALABAMA | 424,000 |
| EERE | EE0009437 | Base | UNIVERSITY OF VIRGINIA | VIRGINIA | 410,000 |
| EERE | EE0009436 | Base | OREGON STATE UNIVERSITY | OREGON | 500,000 |
| EERE | EE0009435 | Base | PHINIX, LLC | MISSOURI | 500,000 |
| EERE | EE0009434 | Base | CASE WESTERN RESERVE UNIVERSITY | OHIO | 378,651 |
| EERE | EE0009432 | Base | UNIVERSITY OF WYOMING | WYOMING | 350,000 |
| EERE | EE0009430 | Base | AMERICAN BATTERY TECHNOLOGY COMPANY | NEVADA | 2,272,112 |
| EERE | EE0009428 | Base | GENERAL ATOMICS | CALIFORNIA | 24,188,699 |
| EERE | EE0009427 | Base | UNIVERSITY OF SOUTH CAROLINA (INC) | SOUTH CAROLINA | 1,400,000 |
| EERE | EE0009423 | Base | CLEMSON UNIVERSITY | SOUTH CAROLINA | 3,150,600 |
| EERE | EE0009422 | Base | CATERPILLAR INC | ILLINOIS | 4,550,000 |
| EERE | EE0009420 | Base | SRI INTERNATIONAL | CALIFORNIA | 1,324,269 |
| EERE | EE0009419 | Base | MOSAIC MATERIALS INC | CALIFORNIA | 2,284,000 |
| EERE | EE0009418 | Base | NORTHERN ILLINOIS UNIVERSITY INC | ILLINOIS | 1,275,828 |
| EERE | EE0009417 | Base | SOLIDIA TECHNOLOGIES, INC | NEW JERSEY | 2,080,337 |
| EERE | EE0009416 | Base | RESOURCE CHEMICAL CORP. | CALIFORNIA | 2,000,000 |
| EERE | EE0009415 | Base | RESEARCH TRIANGLE INSTITUTE | NORTH CAROLINA | 4,500,000 |
| EERE | EE0009413 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 1,014,054 |
| EERE | EE0009412 | Base | VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY | VIRGINIA | 1,631,932 |
| EERE | EE0009411 | Base | FORGE NANO, INC. | COLORADO | 2,561,500 |
| EERE | EE0009410 | Base | UNIVERSITY OF HOUSTON | TEXAS | 2,091,874 |
| EERE | EE0009409 | Base | E2H2NANO, LLC | NEW YORK | 1,945,854 |
| EERE | EE0009408 | Base | SPIRIT AEROSYSTEMS, INC. | KANSAS | 1,638,894 |
| EERE | EE0009407 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 2,000,000 |
| EERE | EE0009406 | Base | NORTHRUP GRUMMAN SYSTEMS CORPORATION | UTAH | 1,680,136 |
| EERE | EE0009405 | Base | ROBOCASTING ENTERPRISES, LLC | NEW MEXICO | 1,500,000 |
| EERE | EE0009404 | Base | COLORADO STATE UNIVERSITY 67868 | COLORADO | 1,700,000 |
| EERE | EE0009403 | Base | General Electric Company | NEW YORK | 2,114,356 |
| EERE | EE0009402 | Base | Regents of The University of Michigan | MICHIGAN | 2,697,007 |
| EERE | EE0009401 | Base | UNIVERSITY OF MAINE SYSTEM | MAINE | 1,685,116 |
| EERE | EE0009400 | Base | UNIVERSITY OF TENNESSEE | TENNESSEE | 1,238,970 |
| EERE | EE0009399 | Base | EDISON WELDING INSTITUTE INC | OHIO | 1,940,709 |
| EERE | EE0009398 | Base | RAYTHEON TECHNOLOGIES CORPORATION | CONNECTICUT | 1,649,981 |
| EERE | EE0009397 | Base | SPIRIT AEROSYSTEMS, INC. | KANSAS | 1,045,972 |
| EERE | EE0009396 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 2,504,673 |
| EERE | EE0009395 | Base | REGENTS OF THE UNIVERSITY OF MINNESOTA | MINNESOTA | 1,714,209 |
| EERE | EE0009394 | Base | SAINT-GOBAIN CERAMICS & PLASTICS, INC | MASSACHUSETTS | 2,282,705 |
| EERE | EE0009393 | Base | REGENTS OF THE UNIVERSITY OF MINNESOTA | MINNESOTA | 2,112,619 |
| EERE | EE0009392 | Base | MISSOURI SYSTEM, UNIVERSITY OF | MISSOURI | 5,227,988 |
| EERE | EE0009391 | Base | CORNELL UNIVERSITY | NEW YORK | 1,226,921 |
| EERE | EE0009390 | Base | Purdue University | INDIANA | 6,248,126 |
| EERE | EE0009389 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 1,338,994 |
| EERE | EE0009388 | Base | ANTORA ENERGY, INC. | CALIFORNIA | 1,999,974 |
| EERE | EE0009387 | Base | SHELL INTERNATIONAL EXPLORATION AND PRODUCTION INC. | TEXAS | 5,389,206 |
| EERE | EE0009386 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 1,080,000 |
| EERE | EE0009380 | Base | MISSISSIPPI STATE UNIVERSITY | MISSISSIPPI | 233,425 |
| EERE | EE0009377 | Base | MISSISSIPPI STATE UNIVERSITY | MISSISSIPPI | 178,899 |
| EERE | EE0009375 | Base | BOISE STATE UNIVERSITY | IDAHO | 271,297 |
| EERE | EE0009374 | Base | UNIVERSITY OF MASSACHUSETTS | MASSACHUSETTS | 1,819,996 |
| EERE | EE0009372 | Base | NATIONAL CENTER FOR APPROPRIATE TECHNOLOGY INC, THE | MONTANA | 1,680,481 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0009371 | Base | University of Illinois | ILLINOIS | 1,183,865 |
| EERE | EE0009367 | Base | RUTGERS, THE STATE UNIVERSITY | NEW JERSEY | 232,226 |
| EERE | EE0009366 | Base | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | MASSACHUSETTS | 299,244 |
| EERE | EE0009363 | Base | YALE UNIVERSITY | CONNECTICUT | 1,568,001 |
| EERE | EE0009361 | Base | Regents of The University of Michigan | MICHIGAN | 1,008,389 |
| EERE | EE0009360 | Base | CLEAN ENERGY STATES ALLIANCE | VERMONT | 922,550 |
| EERE | EE0009358 | Base | CAMUS ENERGY INC | CALIFORNIA | 371,420 |
| EERE | EE0009357 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 735,207 |
| EERE | EE0009356 | Base | NORTHEASTERN UNIVERSITY | MASSACHUSETTS | 706,535 |
| EERE | EE0009355 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 750,000 |
| EERE | EE0009354 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 749,996 |
| EERE | EE0009353 | Base | CASE WESTERN RESERVE UNIVERSITY 61499 | OHIO | 710,000 |
| EERE | EE0009352 | Base | UNIVERSITY OF WISCONSIN SYSTEM 3324 | WISCONSIN | 584,998 |
| EERE | EE0009351 | Base | UNIVERSITY OF WASHINGTON | WASHINGTON | 1,500,000 |
| EERE | EE0009350 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 1,499,501 |
| EERE | EE0009349 | Base | STATE OF MARYLAND | MARYLAND | 1,500,000 |
| EERE | EE0009348 | Base | CLEMSON UNIVERSITY | SOUTH CAROLINA | 1,200,000 |
| EERE | EE0009347 | Base | University of Central Florida | FLORIDA | 1,999,899 |
| EERE | EE0009346 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 1,725,000 |
| EERE | EE0009345 | Base | University of Central Florida | FLORIDA | 1,237,500 |
| EERE | EE0009344 | Base | UNIVERSITY OF DELAWARE | DELAWARE | 1,850,000 |
| EERE | EE0009342 | Base | EAGLE CREEK RENEWABLE ENERGY HOLDINGS, LLC | MARYLAND | 3,302,331 |
| EERE | EE0009341 | Base | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | NEW YORK | 1,729,350 |
| EERE | EE0009340 | Base | FLORIDA STATE UNIVERSITY, THE | FLORIDA | 2,231,065 |
| EERE | EE0009339 | Base | University of Central Florida | FLORIDA | 3,200,000 |
| EERE | EE0009336 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 3,461,721 |
| EERE | EE0009335 | Base | SINTON CONSULTING INC | COLORADO | 457,432 |
| EERE | EE0009334 | Base | PVPALLET, INC | IOWA | 500,000 |
| EERE | EE0009332 | Base | BRIGHTSOURCE ENERGY INC | CALIFORNIA | 472,582 |
| EERE | EE0009331 | Base | STOREDGEAI LLC | WASHINGTON | 1,845,370 |
| EERE | EE0009330 | Base | TOLEDO SOLAR, INC. | OHIO | 524,946 |
| EERE | EE0009329 | Base | ELEMENT 16 TECHNOLOGIES, INC. | CALIFORNIA | 1,400,000 |
| EERE | EE0009305 | Base | UNIVERSITY OF WISCONSIN SYSTEM 3324 | WISCONSIN | 1,899,982 |
| EERE | EE0009304 | Base | REGENTS OF THE UNIVERSITY OF MINNESOTA | MINNESOTA | 1,874,997 |
| EERE | EE0009303 | Base | UNIVERSITY OF DELAWARE | DELAWARE | 1,799,983 |
| EERE | EE0009302 | Base | LANZATECH, INC | ILLINOIS | 1,890,001 |
| EERE | EE0009301 | Base | CASE WESTERN RESERVE UNIVERSITY | OHIO | 2,138,539 |
| EERE | EE0009300 | Base | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | IOWA | 1,540,000 |
| EERE | EE0009299 | Base | BATTELLE MEMORIAL INSTIT 2500 | OHIO | 1,299,778 |
| EERE | EE0009298 | Base | INTERNATIONAL BUSINESS MACHINES CORPORATION | CALIFORNIA | 542,248 |
| EERE | EE0009297 | Base | UNIVERSITY OF AKRON | OHIO | 1,365,250 |
| EERE | EE0009296 | Base | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CALIFORNIA | 2,088,114 |
| EERE | EE0009294 | Base | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | IOWA | 2,165,000 |
| EERE | EE0009290 | Base | FUELCELL ENERGY,INC. | CONNECTICUT | 8,000,000 |
| EERE | EE0009288 | Base | TWELVE BENEFIT CORPORATION | CALIFORNIA | 1,321,888 |
| EERE | EE0009287 | Base | UNIVERSITY OF DELAWARE | DELAWARE | 1,845,686 |
| EERE | EE0009285 | Base | UNIVERSITY OF WISCONSIN SYSTEM 3324 | WISCONSIN | 9,400,000 |
| EERE | EE0009284 | Base | Regents of The University of Michigan | MICHIGAN | 3,407,000 |
| EERE | EE0009283 | Base | OHIO STATE UNIVERSITY, THE | OHIO | 2,200,000 |
| EERE | EE0009282 | Base | NTRE TECH LLC | OHIO | 2,431,050 |
| EERE | EE0009281 | Base | UNIVERSITY OF FLORIDA | FLORIDA | 2,192,526 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0009280 | Base | MISSISSIPPI STATE UNIVERSITY | MISSISSIPPI | 2,035,602 |
| EERE | EE0009279 | Base | BOARD OF REGENTS OF THE UNIVERSITY OF NEBRASKA | NEBRASKA | 1,077,092 |
| EERE | EE0009278 | Base | DUKE UNIVERSITY 10201 | NORTH CAROLINA | 1,967,473 |
| EERE | EE0009276 | Base | MICROBIO ENGINEERING | CALIFORNIA | 1,749,881 |
| EERE | EE0009275 | Base | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CALIFORNIA | 1,450,000 |
| EERE | EE0009274 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 2,048,989 |
| EERE | EE0009273 | Base | MONTANA STATE UNIVERSITY SYSTEM | MONTANA | 2,000,000 |
| EERE | EE0009271 | Base | UTAH STATE UNIVERSITY | UTAH | 1,477,735 |
| EERE | EE0009270 | Base | University of Illinois | ILLINOIS | 2,000,000 |
| EERE | EE0009269 | Base | TRUSTEES OF PRINCETON UNIVERSITY, THE | NEW JERSEY | 1,809,732 |
| EERE | EE0009268 | Base | STATE OF MARYLAND | MARYLAND | 1,370,263 |
| EERE | EE0009267 | Base | UNIVERSITY OF CINCINNATI | OHIO | 1,540,550 |
| EERE | EE0009266 | Base | UHV TECHNOLOGIES, INC | INDIANA | 2,040,000 |
| EERE | EE0009265 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 2,191,000 |
| EERE | EE0009264 | Base | AMP ROBOTICS CORPORATION | COLORADO | 1,436,922 |
| EERE | EE0009263 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 1,601,359 |
| EERE | EE0009262 | Base | RESEARCH TRIANGLE INSTITUTE | NORTH CAROLINA | 3,690,002 |
| EERE | EE0009261 | Base | OREGON STATE UNIVERSITY | OREGON | 2,050,000 |
| EERE | EE0009260 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 2,802,473 |
| EERE | EE0009257 | Base | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 3,085,000 |
| EERE | EE0009256 | Base | UNIVERSITY OF ALABAMA | ALABAMA | 2,153,043 |
| EERE | EE0009255 | Base | CORNELL UNIVERSITY | NEW YORK | 7,829,614 |
| EERE | EE0009254 | Base | BOARD OF REGENTS OF NEVADA SYSTEM OF HIGHER EDUCATION | NEVADA | 12,435,503 |
| EERE | EE0009253 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 2,686,000 |
| EERE | EE0009252 | Base | CATERPILLAR INC | ILLINOIS | 5,554,667 |
| EERE | EE0009251 | Base | HORNBLOWER ENERGY, LLC | CALIFORNIA | 1,130,868 |
| EERE | EE0009250 | Base | MISSOURI SYSTEM, UNIVERSITY OF | MISSOURI | 3,619,426 |
| EERE | EE0009249 | Base | UNIVERSITY OF CALIFORNIA,IRVINE | CALIFORNIA | 4,043,993 |
| EERE | EE0009248 | Base | PLUG POWER INC. | NEW YORK | 2,687,181 |
| EERE | EE0009247 | Base | CUMMINS INC | INDIANA | 2,700,000 |
| EERE | EE0009246 | Base | UNIVERSITY OF TENNESSEE | TENNESSEE | 751,000 |
| EERE | EE0009245 | Base | LUBRIZOL CORPORATION, THE | OHIO | 737,306 |
| EERE | EE0009244 | Base | 3M COMPANY | MINNESOTA | 436,903 |
| EERE | EE0009243 | Base | NIKOLA CORPORATION | ARIZONA | 998,376 |
| EERE | EE0009241 | Base | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 4,410,786 |
| EERE | EE0009240 | Base | HEXAGON R&D LLC | NEBRASKA | 5,273,528 |
| EERE | EE0009238 | Base | Proton Energy Systems Inc | CONNECTICUT | 3,175,000 |
| EERE | EE0009237 | Base | 3M COMPANY | MINNESOTA | 4,143,532 |
| EERE | EE0009236 | Base | PLUG POWER INC. | NEW YORK | 3,467,664 |
| EERE | EE0009231 | Base | NATIONAL FIRE PROTECTION ASSOCIATION, INC | MASSACHUSETTS | 546,669 |
| EERE | EE0009230 | Base | TRANSPORTATION ENERGY PARTNERSHIP | MARYLAND | 1,078,581 |
| EERE | EE0009227 | Base | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION | WEST VIRGINIA | 692,993 |
| EERE | EE0009226 | Base | American Lung Association | ILLINOIS | 6,653,985 |
| EERE | EE0009225 | Base | THE VIRGINIA DEPARTMENT OF ENERGY | VIRGINIA | 5,388,154 |
| EERE | EE0009224 | Base | PACIFICORP | OREGON | 6,040,647 |
| EERE | EE0009223 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 1,000,000 |
| EERE | EE0009222 | Base | SHELBY COUNTY GOVERNMENT | TENNESSEE | 500,000 |
| EERE | EE0009220 | Base | CLEAN FUELS OHIO | OHIO | 670,000 |
| EERE | EE0009219 | Base | ANCHORAGE, MUNICIPALITY OF | ALASKA | 689,659 |
| EERE | EE0009218 | Base | DRIVE OREGON | OREGON | 495,868 |
| EERE | EE0009217 | Base | American Lung Association | ILLINOIS | 997,274 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0009215 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 2,599,733 |
| EERE | EE0009214 | Base | CUMMINS ELECTRIFIED POWER NA INC . | CALIFORNIA | 1,797,984 |
| EERE | EE0009208 | Base | UNIVERSITY OF TENNESSEE | TENNESSEE | 1,574,989 |
| EERE | EE0009207 | Base | PACCAR, Inc. | WASHINGTON | 1,500,000 |
| EERE | EE0009205 | Base | CLEMSON UNIVERSITY | SOUTH CAROLINA | 1,700,000 |
| EERE | EE0009204 | Base | GENERAL MOTORS LLC | MICHIGAN | 7,500,000 |
| EERE | EE0009203 | Base | FORD MOTOR COMPANY | MICHIGAN | 5,157,264 |
| EERE | EE0009202 | Base | ACHATES POWER, INC. | CALIFORNIA | 4,986,203 |
| EERE | EE0009196 | Base | GENERAL MOTORS LLC | MICHIGAN | 1,483,014 |
| EERE | EE0009195 | Base | WASHINGTON STATE UNIVERSITY | WASHINGTON | 1,720,000 |
| EERE | EE0009194 | Base | ABB INC | NORTH CAROLINA | 4,333,028 |
| EERE | EE0009193 | Base | EXELON BUSINESS SERVICES COMPANY, LLC | MARYLAND | 3,283,905 |
| EERE | EE0009192 | Base | LIBERAS INC | MARYLAND | 3,712,949 |
| EERE | EE0009191 | Base | AMERICAN AXLE & MANUFACTURING, INC. | MICHIGAN | 5,000,000 |
| EERE | EE0009190 | Base | MARQUETTE UNIVERSITY | WISCONSIN | 4,611,815 |
| EERE | EE0009188 | Base | ENOVIX CORP | CALIFORNIA | 2,800,000 |
| EERE | EE0009187 | Base | GROUP14 TECHNOLOGIES INC | WASHINGTON | 3,761,695 |
| EERE | EE0009186 | Base | SILA NANOTECHNOLOGIES INC | CALIFORNIA | 3,417,665 |
| EERE | EE0009185 | Base | UNIVERSITY OF DELAWARE | DELAWARE | 925,000 |
| EERE | EE0009182 | Base | PATUA ACQUISITION COMPANY, LLC | UTAH | 1,963,779 |
| EERE | EE0009180 | Base | ORMAT NEVADA, INC. | NEVADA | 5,252,659 |
| EERE | EE0009177 | Base | UNIVERSITY OF TENNESSEE | TENNESSEE | 20,000,000 |
| EERE | EE0009167 | Base | RENSSELAER POLYTECHNIC INSTITUTE | NEW YORK | 2,824,969 |
| EERE | EE0009166 | Base | OLEDWORKS LLC | NEW YORK | 1,439,999 |
| EERE | EE0009163 | Base | LUMILEDS LLC | CALIFORNIA | 4,254,927 |
| EERE | EE0009162 | Base | UNIVERSITY OF FLORIDA | FLORIDA | 1,695,167 |
| EERE | EE0009161 | Base | AUBURN UNIVERSITY | ALABAMA | 1,457,470 |
| EERE | EE0009157 | Base | UNIVERSITY OF VIRGINIA | VIRGINIA | 1,746,580 |
| EERE | EE0009156 | Base | UNIVERSITY OF MASSACHUSETTS | MASSACHUSETTS | 1,386,711 |
| EERE | EE0009155 | Base | TEXAS A&M ENGINEERING EXPERIMENT STATION | TEXAS | 1,502,653 |
| EERE | EE0009154 | Base | NORTHEASTERN UNIVERSITY | MASSACHUSETTS | 1,752,064 |
| EERE | EE0009152 | Base | University of Central Florida | FLORIDA | 2,194,813 |
| EERE | EE0009150 | Base | TEXAS A&M ENGINEERING EXPERIMENT STATION | TEXAS | 2,657,093 |
| EERE | EE0009143 | Base | PARAGON ROBOTICS, L.L.C. | OHIO | 1,004,090 |
| EERE | EE0009140 | Base | GEORGE WASHINGTON UNIVERSITY, THE | VIRGINIA | 499,964 |
| EERE | EE0009139 | Base | REGENTS OF THE UNIVERSITY OF COLORADO, THE | COLORADO | 2,382,878 |
| EERE | EE0009138 | Base | UNIVERSITY OF WISCONSIN SYSTEM 3324 | WISCONSIN | 3,080,272 |
| EERE | EE0009134 | Base | UNIVERSITY OF TENNESSEE | TENNESSEE | 3,506,545 |
| EERE | EE0009133 | Base | VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY | VIRGINIA | 3,999,155 |
| EERE | EE0009131 | Base | UNIVERSITY OF FLORIDA | FLORIDA | 6,737,107 |
| EERE | EE0009129 | Base | MOLECULE WORKS INCORPORATED | WASHINGTON | 3,488,114 |
| EERE | EE0009128 | Base | SRI INTERNATIONAL | CALIFORNIA | 2,999,817 |
| EERE | EE0009127 | Base | RAYTHEON TECHNOLOGIES CORPORATION | CONNECTICUT | 444,937 |
| EERE | EE0009126 | Base | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | IOWA | 499,528 |
| EERE | EE0009125 | Base | WORCESTER POLYTECHNIC INSTITUTE | MASSACHUSETTS | 3,219,860 |
| EERE | EE0009122 | Base | MICHIGAN TECHNOLOGICAL UNIVERSITY (INC) | MICHIGAN | 500,000 |
| EERE | EE0009119 | Base | MISSOURI SYSTEM, UNIVERSITY OF | MISSOURI | 1,607,684 |
| EERE | EE0009118 | Base | EDISON WELDING INSTITUTE INC | OHIO | 3,783,158 |
| EERE | EE0009117 | Base | EXONE OPERATING, LLC | PENNSYLVANIA | 2,409,993 |
| EERE | EE0009116 | Base | BOARD OF REGENTS OF NEVADA SYSTEM OF HIGHER EDUCATION | NEVADA | 491,670 |
| EERE | EE0009115 | Base | TOUCHSTONE RESEARCH LABORATORY LTD (INC) | WEST VIRGINIA | 3,324,129 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0009113 | Base | FORGE NANO, INC. | COLORADO | 3,526,584 |
| EERE | EE0009111 | Base | Western Michigan University | MICHIGAN | 8,596,965 |
| EERE | EE0009110 | Base | VIRGINIA COMMONWEALTH UNIVERSITY | VIRGINIA | 1,600,000 |
| EERE | EE0009109 | Base | NAVITAS ADVANCED SOLUTIONS GROUP LLC | MICHIGAN | 4,034,440 |
| EERE | EE0009107 | Base | SYLVATEX, INC. | CALIFORNIA | 1,567,477 |
| EERE | EE0009106 | Base | ARKEMA INC | PENNSYLVANIA | 3,937,888 |
| EERE | EE0009104 | Base | AEROJET ROCKETDYNE INC | CALIFORNIA | 3,154,280 |
| EERE | EE0009103 | Base | UNIVERSITY OF NOTRE DAME DU LAC | INDIANA | 1,840,000 |
| EERE | EE0009101 | Base | LOUISIANA STATE UNIVERSITY SYSTEM | LOUISIANA | 497,770 |
| EERE | EE0009100 | Base | UNIVERSITY OF VIRGINIA | VIRGINIA | 500,000 |
| EERE | EE0009096 | Base | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | MASSACHUSETTS | 2,588,021 |
| EERE | EE0009095 | Base | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | NEW YORK | 498,159 |
| EERE | EE0009094 | Base | ALBEMARLE CORPORATION | NORTH CAROLINA | 1,392,660 |
| EERE | EE0009093 | Base | APPLIED MATERIALS, INC | CALIFORNIA | 9,359,000 |
| EERE | EE0009091 | Base | NEWPORT PARTNERS, THE LLC | MARYLAND | 491,134 |
| EERE | EE0009087 | Base | RESEARCH FOUNDATION OF THE CITY UNIVERSITY OF NEW YORK (INC) | NEW YORK | 485,429 |
| EERE | EE0009086 | Base | LANE COMMUNITY COLLEGE | OREGON | 477,395 |
| EERE | EE0009084 | Base | NORTHEAST ENERGY EFFICIENCY PARTNERSHIPS, INC | MASSACHUSETTS | 358,245 |
| EERE | EE0009083 | Base | Slipstream Group, Inc. | WISCONSIN | 499,159 |
| EERE | EE0009078 | Base | Institute For Market Transformation, Inc., The | DISTRICT OF COLUMBIA | 500,000 |
| EERE | EE0009076 | Base | NEWPORT PARTNERS, THE LLC | MARYLAND | 422,957 |
| EERE | EE0009075 | Base | NORTHEAST ENERGY EFFICIENCY PARTNERSHIPS, INC | MASSACHUSETTS | 493,989 |
| EERE | EE0009074 | Base | Rocky Mountain Institute | COLORADO | 5,500,000 |
| EERE | EE0009072 | Base | VERMONT ENERGY INVESTMENT CORP | VERMONT | 779,963 |
| EERE | EE0009070 | Base | UNIVERSITY OF NOTRE DAME DU LAC | INDIANA | 250,000 |
| EERE | EE0009068 | Base | SIMPLE HOMES LLC | COLORADO | 1,000,000 |
| EERE | EE0009066 | Base | FRAUNHOFER USA, INC. | MASSACHUSETTS | 5,438,343 |
| EERE | EE0009063 | Base | HOME INNOVATION RESEARCH LABS, INC | MARYLAND | 4,229,443 |
| EERE | EE0009060 | Base | SYRACUSE UNIVERSITY | NEW YORK | 5,500,000 |
| EERE | EE0009046 | Base | UNIVERSITY OF TEXAS AT SAN ANTONIO | TEXAS | 49,850,000 |
| EERE | EE0009033 | Base | RE/SPEC INC | SOUTH DAKOTA | 1,047,129 |
| EERE | EE0009032 | Base | UNIVERSITY OF WISCONSIN SYSTEM 3324 | WISCONSIN | 2,514,834 |
| EERE | EE0009031 | Base | TEXAS A&M ENGINEERING EXPERIMENT STATION | TEXAS | 3,848,862 |
| EERE | EE0009028 | Base | University of Central Florida | FLORIDA | 1,997,105 |
| EERE | EE0009027 | Base | SAN DIEGO GAS & ELECTRIC COMPANY | CALIFORNIA | 3,294,665 |
| EERE | EE0009025 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 3,887,363 |
| EERE | EE0009024 | Base | General Electric Company | NEW YORK | 3,077,917 |
| EERE | EE0009023 | Base | EATON CORPORATION | WISCONSIN | 2,174,642 |
| EERE | EE0009022 | Base | NV ENERGY, INC | NEVADA | 2,999,782 |
| EERE | EE0009021 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 2,987,499 |
| EERE | EE0009020 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 2,590,981 |
| EERE | EE0009019 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 3,206,767 |
| EERE | EE0009017 | Base | BLUEDOT PHOTONICS, INC. | WASHINGTON | 358,842 |
| EERE | EE0009014 | Base | SPAN.IO, INC | CALIFORNIA | 999,750 |
| EERE | EE0009013 | Base | OSAZDA ENERGY LLC | NEW MEXICO | 900,000 |
| EERE | EE0009010 | Base | NRECA Research | VIRGINIA | 765,420 |
| EERE | EE0009009 | Base | UNIVERSITY SYSTEM OF NEW HAMPSHIRE | NEW HAMPSHIRE | 1,289,987 |
| EERE | EE0009008 | Base | NATIONAL ASSOCIATION OF STATE ENERGY OFFICIALS | VIRGINIA | 999,944 |
| EERE | EE0009006 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 1,451,803 |
| EERE | EE0009005 | Base | UNIVERSITY OF CALIFORNIA LOS ANGELES | CALIFORNIA | 1,533,443 |

## RETAIN/MODIFY

| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
|---|---|---|---|---|---|
| EERE | EE0009004 | Base | NATIONAL ASSOCIATION OF STATE ENERGY OFFICIALS | VIRGINIA | 518,565 |
| EERE | EE0009003 | Base | WORLD RESOURCES INSTITUTE INC | DISTRICT OF COLUMBIA | 600,043 |
| EERE | EE0009000 | Base | INTERNATIONAL CITY/COUNTY MANAGEMENT ASSOCIATION (THE) | DISTRICT OF COLUMBIA | 1,000,000 |
| EERE | EE0008999 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 1,534,330 |
| EERE | EE0008998 | Base | Purdue University | INDIANA | 3,469,487 |
| EERE | EE0008996 | Base | General Electric Company | NEW YORK | 2,718,305 |
| EERE | EE0008992 | Base | MICHIGAN STATE UNIVERSITY | MICHIGAN | 2,038,481 |
| EERE | EE0008976 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 3,333,158 |
| EERE | EE0008975 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 4,415,565 |
| EERE | EE0008974 | Base | COLORADO STATE UNIVERSITY 67868 | COLORADO | 5,353,308 |
| EERE | EE0008973 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 2,119,530 |
| EERE | EE0008972 | Base | ENERGY MATERIALS CORPORATION | NEW YORK | 3,250,000 |
| EERE | EE0008970 | Base | UNIVERSITY OF TOLEDO, THE | OHIO | 4,865,927 |
| EERE | EE0008969 | Base | LITTORAL POWER SYSTEMS INC | MASSACHUSETTS | 943,557 |
| EERE | EE0008968 | Base | UNIVERSITY OF MASSACHUSETTS | MASSACHUSETTS | 714,892 |
| EERE | EE0008967 | Base | KEYSTONE TOWER SYSTEMS, INC | COLORADO | 445,044 |
| EERE | EE0008965 | Base | UNIVERSITY OF MAINE SYSTEM | MAINE | 4,120,000 |
| EERE | EE0008959 | Base | BERGEY WINDPOWER COMPANY, LLC | OKLAHOMA | 1,147,875 |
| EERE | EE0008957 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 2,119,857 |
| EERE | EE0008956 | Base | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | IOWA | 942,372 |
| EERE | EE0008951 | Base | CALWAVE POWER TECHNOLOGIES INC | CALIFORNIA | 1,799,885 |
| EERE | EE0008948 | Base | OCEAN RENEWABLE POWER CO LLC | MAINE | 3,875,859 |
| EERE | EE0008947 | Base | REGENTS OF THE UNIVERSITY OF MINNESOTA | MINNESOTA | 999,556 |
| EERE | EE0008944 | Base | STEVENS INST OF TECHNOLOGY INC | NEW JERSEY | 995,964 |
| EERE | EE0008941 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 1,363,769 |
| EERE | EE0008936 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 671,941 |
| EERE | EE0008934 | Base | University of California, Berkeley | CALIFORNIA | 1,000,000 |
| EERE | EE0008932 | Base | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | NEW YORK | 1,919,091 |
| EERE | EE0008930 | Base | UNIVERSITY OF MASSACHUSETTS | MASSACHUSETTS | 1,139,043 |
| EERE | EE0008929 | Base | SPERO RENEWABLES, LLC | CALIFORNIA | 1,850,000 |
| EERE | EE0008927 | Base | UNIVERSITY OF WASHINGTON | WASHINGTON | 1,082,703 |
| EERE | EE0008926 | Base | University of California, Berkeley | CALIFORNIA | 1,309,993 |
| EERE | EE0008924 | Base | POW GENETIC SOLUTIONS, INC. | CALIFORNIA | 1,858,821 |
| EERE | EE0008923 | Base | COLORADO STATE UNIVERSITY 67868 | COLORADO | 3,817,538 |
| EERE | EE0008922 | Base | VERTIMASS, LLC | CALIFORNIA | 1,316,747 |
| EERE | EE0008921 | Base | REGENTS OF THE UNIVERSITY OF COLORADO, THE | COLORADO | 913,435 |
| EERE | EE0008920 | Base | Purdue University | INDIANA | 904,849 |
| EERE | EE0008919 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 1,320,187 |
| EERE | EE0008918 | Base | RESEARCH TRIANGLE INSTITUTE | NORTH CAROLINA | 2,356,665 |
| EERE | EE0008917 | Base | OXEON ENERGY, LLC | UTAH | 1,995,388 |
| EERE | EE0008916 | Base | TRASH 2 CASH -ENERGY LLC | FLORIDA | 2,177,752 |
| EERE | EE0008914 | Base | ISB MARKETING INC | INDIANA | 1,019,252 |
| EERE | EE0008913 | Base | MF FIRE, INC. | MARYLAND | 998,936 |
| EERE | EE0008912 | Base | UNIVERSITY OF SOUTH CAROLINA (INC) | SOUTH CAROLINA | 363,000 |
| EERE | EE0008911 | Base | UNIVERSITY OF GEORGIA RESEACH FOUNDATION INC | GEORGIA | 1,001,342 |
| EERE | EE0008909 | Base | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | KENTUCKY | 1,191,922 |
| EERE | EE0008908 | Base | UNIVERSITY OF WISCONSIN SYSTEM 3324 | WISCONSIN | 798,116 |
| EERE | EE0008905 | Base | University of Illinois | ILLINOIS | 3,011,601 |
| EERE | EE0008904 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 2,804,628 |
| EERE | EE0008903 | Base | Global Algae Innovations Inc | CALIFORNIA | 4,100,000 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0008902 | Base | NMC INC | NEW MEXICO | 3,677,980 |
| EERE | EE0008894 | Base | CLEAN FUELS OHIO | OHIO | 562,961 |
| EERE | EE0008890 | Base | AKIMEKA, LLC | FLORIDA | 3,644,828 |
| EERE | EE0008889 | Base | CLEAN FUELS OHIO | OHIO | 680,651 |
| EERE | EE0008886 | Base | UTAH CLEAN CITIES | UTAH | 653,927 |
| EERE | EE0008885 | Base | LONE STAR CLEAN FUELS ALLIANCE | TEXAS | 700,864 |
| EERE | EE0008884 | Base | RURAL ACTION INC | OHIO | 880,581 |
| EERE | EE0008883 | Base | CARNEGIE MELLON UNIVERSITY | PENNSYLVANIA | 905,074 |
| EERE | EE0008882 | Base | DRIVE OREGON | OREGON | 348,438 |
| EERE | EE0008879 | Base | E4 CAROLINAS, INC. | NORTH CAROLINA | 571,030 |
| EERE | EE0008877 | Base | GENERAL MOTORS LLC | MICHIGAN | 6,207,878 |
| EERE | EE0008874 | Base | AUBURN UNIVERSITY | ALABAMA | 899,948 |
| EERE | EE0008873 | Base | SOUTHWEST RESEARCH INSTITUTE | TEXAS | 3,188,983 |
| EERE | EE0008871 | Base | UNIVERSITY OF NORTH CAROLINA AT CHARLOTTE | NORTH CAROLINA | 599,096 |
| EERE | EE0008870 | Base | CARNEGIE MELLON UNIVERSITY | PENNSYLVANIA | 692,694 |
| EERE | EE0008867 | Base | RAYTHEON TECHNOLOGIES CORPORATION | CONNECTICUT | 699,761 |
| EERE | EE0008866 | Base | UNIVERSITY OF LOUISVILLE 80668 | KENTUCKY | 995,316 |
| EERE | EE0008865 | Base | VIRGINIA COMMONWEALTH UNIVERSITY | VIRGINIA | 791,746 |
| EERE | EE0008863 | Base | GENERAL MOTORS LLC | MICHIGAN | 935,964 |
| EERE | EE0008860 | Base | VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY | VIRGINIA | 999,955 |
| EERE | EE0008858 | Base | STATE OF MARYLAND | MARYLAND | 1,000,000 |
| EERE | EE0008857 | Base | GENERAL MOTORS LLC | MICHIGAN | 883,253 |
| EERE | EE0008852 | Base | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | IOWA | 996,099 |
| EERE | EE0008850 | Base | Frontier Energy Inc. | GEORGIA | 5,939,675 |
| EERE | EE0008849 | Base | CONSTELLATION ENERGY GENERATION, LLC | PENNSYLVANIA | 4,818,161 |
| EERE | EE0008847 | Base | FUELCELL ENERGY,INC. | CONNECTICUT | 1,775,152 |
| EERE | EE0008840 | Base | UNIVERSITY OF FLORIDA | FLORIDA | 982,911 |
| EERE | EE0008837 | Base | UNIVERSITY OF TOLEDO, THE | OHIO | 749,760 |
| EERE | EE0008835 | Base | REDOX POWER SYSTEMS, LLC | MARYLAND | 249,921 |
| EERE | EE0008833 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 999,997 |
| EERE | EE0008829 | Base | HY-PERFORMANCE MATERIALS TESTING LLC | OREGON | 620,380 |
| EERE | EE0008827 | Base | CLEMSON UNIVERSITY | SOUTH CAROLINA | 999,235 |
| EERE | EE0008826 | Base | WASHINGTON STATE UNIVERSITY | WASHINGTON | 1,000,000 |
| EERE | EE0008824 | Base | UNIVERSITY OF HAWAII SYSTEMS | HAWAII | 994,326 |
| EERE | EE0008821 | Base | GENERAL MOTORS LLC | MICHIGAN | 1,947,310 |
| EERE | EE0008820 | Base | NIKOLA CORPORATION | ARIZONA | 1,700,000 |
| EERE | EE0008818 | Base | NEL HYDROGEN INC | CALIFORNIA | 150,928 |
| EERE | EE0008817 | Base | ELECTRICORE, INC | CALIFORNIA | 2,485,580 |
| EERE | EE0008815 | Base | MONTANA STATE UNIVERSITY SYSTEM | MONTANA | 874,546 |
| EERE | EE0008813 | Base | TRUSTEES OF INDIANA UNIVERSITY | INDIANA | 918,500 |
| EERE | EE0008812 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 800,000 |
| EERE | EE0008810 | Base | UNIVERSITY OF NORTH TEXAS | TEXAS | 274,252 |
| EERE | EE0008809 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 2,499,461 |
| EERE | EE0008806 | Base | Ricardo Inc | MICHIGAN | 4,605,398 |
| EERE | EE0008805 | Base | Volvo Technology of America | NORTH CAROLINA | 3,069,003 |
| EERE | EE0008804 | Base | Daimler Trucks North America LLC | OREGON | 4,605,776 |
| EERE | EE0008803 | Base | PACCAR, Inc. | WASHINGTON | 4,989,288 |
| EERE | EE0008802 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 600,000 |
| EERE | EE0008801 | Base | UNIVERSITY OF WISCONSIN SYSTEM 3324 | WISCONSIN | 2,463,395 |
| EERE | EE0008800 | Base | MICHIGAN TECHNOLOGICAL UNIVERSITY (INC) | MICHIGAN | 2,304,704 |
| EERE | EE0008799 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 1,999,789 |
| EERE | EE0008796 | Base | UNIVERSITY OF DELAWARE | DELAWARE | 510,000 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0008795 | Base | CASE WESTERN RESERVE UNIVERSITY | OHIO | 509,579 |
| EERE | EE0008794 | Base | TEXAS A&M ENGINEERING EXPERIMENT STATION | TEXAS | 1,484,256 |
| EERE | EE0008793 | Base | OREGON STATE UNIVERSITY | OREGON | 788,617 |
| EERE | EE0008780 | Base | QUIDNET ENERGY INC. | TEXAS | 1,200,000 |
| EERE | EE0008775 | Base | UNIVERSITY OF UTAH, THE | UTAH | 2,707,127 |
| EERE | EE0008773 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 2,973,264 |
| EERE | EE0008770 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 2,189,600 |
| EERE | EE0008769 | Base | SIEMENS CORPORATION | NEW JERSEY | 3,793,140 |
| EERE | EE0008768 | Base | ELECTRICAL DISTRIBUTION DESIGN INC | VIRGINIA | 2,591,843 |
| EERE | EE0008764 | Base | UNIVERSITY OF HOUSTON | TEXAS | 571,065 |
| EERE | EE0008763 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 1,364,920 |
| EERE | EE0008760 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 1,143,817 |
| EERE | EE0008758 | Base | CLEAN ENERGY STATES ALLIANCE | VERMONT | 954,064 |
| EERE | EE0008757 | Base | ENERGY ALLIES | MASSACHUSETTS | 599,990 |
| EERE | EE0008754 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 755,745 |
| EERE | EE0008753 | Base | UNIVERSITY OF TOLEDO, THE | OHIO | 849,959 |
| EERE | EE0008752 | Base | UNIVERSITY OF LOUISVILLE 80668 | KENTUCKY | 848,740 |
| EERE | EE0008750 | Base | SWIFT SOLAR INC. | CALIFORNIA | 660,000 |
| EERE | EE0008748 | Base | UL LLC | ILLINOIS | 1,214,567 |
| EERE | EE0008746 | Base | University of Central Florida | FLORIDA | 776,892 |
| EERE | EE0008745 | Base | UNIVERSITY OF SOUTH FLORIDA | FLORIDA | 644,951 |
| EERE | EE0008740 | Base | SOUTHWEST RESEARCH INSTITUTE | TEXAS | 2,269,985 |
| EERE | EE0008739 | Base | SOUTHWEST RESEARCH INSTITUTE | TEXAS | 1,790,000 |
| EERE | EE0008729 | Base | RENEWABLE ENERGY WILDLIFE INSTITUTE | DISTRICT OF COLUMBIA | 1,097,497 |
| EERE | EE0008728 | Base | STANTEC CONSULTING SERVICES INC | MAINE | 343,677 |
| EERE | EE0008726 | Base | COLORADO STATE UNIVERSITY 67868 | COLORADO | 1,971,968 |
| EERE | EE0008714 | Base | VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY | VIRGINIA | 714,164 |
| EERE | EE0008711 | Base | Purdue University | INDIANA | 1,498,527 |
| EERE | EE0008710 | Base | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | NEW YORK | 1,438,845 |
| EERE | EE0008708 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 1,498,075 |
| EERE | EE0008702 | Base | NATIONAL ASSOCIATION OF STATE ENERGY OFFICIALS | VIRGINIA | 531,525 |
| EERE | EE0008701 | Base | Institute For Market Transformation, Inc., The | DISTRICT OF COLUMBIA | 562,024 |
| EERE | EE0008699 | Base | University of Central Florida | FLORIDA | 697,685 |
| EERE | EE0008691 | Base | Trustees of Boston University | MASSACHUSETTS | 734,380 |
| EERE | EE0008688 | Base | University of Central Florida | FLORIDA | 876,754 |
| EERE | EE0008684 | Base | CENTER FOR ENERGY AND ENVIRONMENT | MINNESOTA | 573,102 |
| EERE | EE0008682 | Base | SOUTHERN INDIANA GAS AND ELECTRIC COMPANY | TEXAS | 140,158 |
| EERE | EE0008680 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 1,394,392 |
| EERE | EE0008677 | Base | UNIVERSITY OF ALABAMA | ALABAMA | 1,020,547 |
| EERE | EE0008675 | Base | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | NEW YORK | 1,451,395 |
| EERE | EE0008673 | Base | Purdue University | INDIANA | 999,778 |
| EERE | EE0008639 | Base | J CRAIG VENTER INSTITUTE, INC | CALIFORNIA | 1,998,757 |
| EERE | EE0008636 | Base | FLORIDA ATLANTIC UNIVERSITY | FLORIDA | 1,044,229 |
| EERE | EE0008635 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 1,894,358 |
| EERE | EE0008632 | Base | CALWAVE POWER TECHNOLOGIES INC | CALIFORNIA | 2,641,723 |
| EERE | EE0008629 | Base | UNIVERSITY OF HAWAII SYSTEMS | HAWAII | 1,161,927 |
| EERE | EE0008626 | Base | ATARGIS ENERGY CORP | COLORADO | 3,495,658 |
| EERE | EE0008625 | Base | OSCILLA POWER, INC. | WASHINGTON | 3,461,297 |
| EERE | EE0008575 | Base | BLUE LAKE RANCHERIA | CALIFORNIA | 501,819 |
| EERE | EE0008574 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 6,532,977 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0008570 | Base | ARIZONA STATE UNIVERSITY | ARIZONA | 1,154,199 |
| EERE | EE0008569 | Base | GRID ALTERNATIVES | CALIFORNIA | 999,470 |
| EERE | EE0008568 | Base | ICAST (INTERNATIONAL CENTER FOR APPROPRIATE AND SUSTAINABLE TECHNOLOGY) | COLORADO | 999,935 |
| EERE | EE0008567 | Base | GROUNDSWELL, INC. | DISTRICT OF COLUMBIA | 1,165,551 |
| EERE | EE0008561 | Base | Regents of The University of Michigan | MICHIGAN | 1,602,611 |
| EERE | EE0008537 | Base | VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY | VIRGINIA | 1,305,241 |
| EERE | EE0008522 | Base | TEXAS A&M AGRILIFE RESEARCH | TEXAS | 4,999,539 |
| EERE | EE0008521 | Base | University of Illinois | ILLINOIS | 4,336,002 |
| EERE | EE0008516 | Base | Global Algae Innovations Inc | CALIFORNIA | 2,500,000 |
| EERE | EE0008513 | Base | WORCESTER POLYTECHNIC INSTITUTE | MASSACHUSETTS | 1,988,589 |
| EERE | EE0008510 | Base | WEST BIOFUELS, LLC | CALIFORNIA | 1,200,001 |
| EERE | EE0008509 | Base | RESEARCH TRIANGLE INSTITUTE | NORTH CAROLINA | 2,043,924 |
| EERE | EE0008508 | Base | LANZATECH, INC | ILLINOIS | 1,505,000 |
| EERE | EE0008507 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 2,986,033 |
| EERE | EE0008506 | Base | APPLIED RESEARCH ASSOCIATES | NEW MEXICO | 2,360,000 |
| EERE | EE0008505 | Base | WASHINGTON STATE UNIVERSITY | WASHINGTON | 1,302,433 |
| EERE | EE0008502 | Base | CLEMSON UNIVERSITY | SOUTH CAROLINA | 1,794,794 |
| EERE | EE0008499 | Base | MONTANA STATE UNIVERSITY SYSTEM | MONTANA | 1,455,251 |
| EERE | EE0008495 | Base | ARZEDA CORP | WASHINGTON | 1,732,525 |
| EERE | EE0008491 | Base | UNIVERSITY OF CALIFORNIA, SAN DIEGO | CALIFORNIA | 1,585,971 |
| EERE | EE0008488 | Base | UNIVERSITY OF SOUTH FLORIDA | FLORIDA | 1,236,378 |
| EERE | EE0008487 | Base | HOTROCK ENERGY RESEARCH ORGANIZATION | WASHINGTON | 791,294 |
| EERE | EE0008486 | Base | FERVO ENERGY COMPANY | TEXAS | 1,017,690 |
| EERE | EE0008484 | Base | WELLTEC, INC. | TEXAS | 802,929 |
| EERE | EE0008481 | Base | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | NEW YORK | 1,487,112 |
| EERE | EE0008474 | Base | METROPOLITAN ENERGY CENTER INC | MISSOURI | 857,694 |
| EERE | EE0008473 | Base | CENTER FOR SUSTAINABLE ENERGY | CALIFORNIA | 1,402,609 |
| EERE | EE0008464 | Base | FORD MOTOR COMPANY | MICHIGAN | 1,639,834 |
| EERE | EE0008463 | Base | CARNEGIE MELLON UNIVERSITY | PENNSYLVANIA | 1,502,624 |
| EERE | EE0008459 | Base | UNIVERSITY OF FLORIDA | FLORIDA | 1,025,938 |
| EERE | EE0008458 | Base | FORD MOTOR COMPANY | MICHIGAN | 824,979 |
| EERE | EE0008453 | Base | VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY | VIRGINIA | 2,492,038 |
| EERE | EE0008450 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 2,642,635 |
| EERE | EE0008449 | Base | MISSOURI SYSTEM, UNIVERSITY OF | MISSOURI | 2,348,786 |
| EERE | EE0008448 | Base | Electric Power Research Institute, Inc. | CALIFORNIA | 2,601,500 |
| EERE | EE0008447 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 1,502,017 |
| EERE | EE0008445 | Base | UNIVERSITY OF TEXAS AT AUSTIN | TEXAS | 1,679,993 |
| EERE | EE0008440 | Base | UNIVERSITY OF KANSAS CENTER FOR RESEARCH INC | KANSAS | 987,741 |
| EERE | EE0008437 | Base | NORTHWESTERN UNIVERSITY | ILLINOIS | 974,495 |
| EERE | EE0008431 | Base | INSTITUTE OF GAS TECHNOLOGY | ILLINOIS | 2,450,000 |
| EERE | EE0008429 | Base | WASHINGTON STATE UNIVERSITY | WASHINGTON | 1,897,757 |
| EERE | EE0008415 | Base | SOUTHWEST RESEARCH INSTITUTE | TEXAS | 1,185,075 |
| EERE | EE0008414 | Base | ELECTRATHERM, INC. | GEORGIA | 1,437,534 |
| EERE | EE0008409 | Base | CLEMSON UNIVERSITY | SOUTH CAROLINA | 1,499,368 |
| EERE | EE0008406 | Base | AIR-CONDITIONING, HEATING AND REFRIGERATION TECHNOLOGY INSTITUTE, INC. | VIRGINIA | 792,658 |
| EERE | EE0008400 | Base | UNIVERSITY OF CONNECTICUT | CONNECTICUT | 873,648 |
| EERE | EE0008397 | Base | WILLIAM MARSH RICE UNIVERSITY | TEXAS | 1,699,988 |
| EERE | EE0008391 | Base | UNIVERSITY OF CALIFORNIA LOS ANGELES | CALIFORNIA | 1,709,620 |
| EERE | EE0008389 | Base | UNIVERSITY OF ALASKA ANCHORAGE | ALASKA | 998,814 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0008377 | Base | SAINT-GOBAIN CERAMICS & PLASTICS, INC | MASSACHUSETTS | 719,547 |
| EERE | EE0008371 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 1,850,510 |
| EERE | EE0008361 | Base | DELTA PRODUCTS CORPORATION | CALIFORNIA | 3,447,837 |
| EERE | EE0008360 | Base | WIRELESS ADVANCED VEHICLE ELECTRIFICATION, INC. | UTAH | 4,292,137 |
| EERE | EE0008345 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 1,430,673 |
| EERE | EE0008325 | Base | COLORADO STATE UNIVERSITY 67868 | COLORADO | 1,882,772 |
| EERE | EE0008310 | Base | DANA FARBER CANCER INSTITUTE, INC | MASSACHUSETTS | 1,165,384 |
| EERE | EE0008309 | Base | BOSTON ELECTROMETALLURGICAL CORPORATION | MASSACHUSETTS | 1,725,032 |
| EERE | EE0008303 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 2,499,865 |
| EERE | EE0008276 | Base | UNIVERSITY OF MAINE SYSTEM | MAINE | 2,164,052 |
| EERE | EE0008275 | Base | WASHINGTON STATE UNIVERSITY | WASHINGTON | 1,983,994 |
| EERE | EE0008273 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 2,754,204 |
| EERE | EE0008272 | Base | HOUSTON ADVANCED RESEARCH CENT | TEXAS | 4,212,500 |
| EERE | EE0008271 | Base | PENNSYLVANIA STATE UNIVERSITY, THE | PENNSYLVANIA | 2,703,546 |
| EERE | EE0008262 | Base | METROPOLITAN ENERGY CENTER INC | MISSOURI | 3,479,176 |
| EERE | EE0008252 | Base | SOUTH DAKOTA SCHOOL OF MINES & TECHNOLOGY | SOUTH DAKOTA | 1,926,160 |
| EERE | EE0008250 | Base | TEXAS A&M AGRILIFE RESEARCH | TEXAS | 2,236,211 |
| EERE | EE0008247 | Base | UNIVERSITY OF TOLEDO, THE | OHIO | 2,397,697 |
| EERE | EE0008245 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 1,961,381 |
| EERE | EE0008220 | Base | University of California, Berkeley | CALIFORNIA | 1,275,000 |
| EERE | EE0008185 | Base | Rocky Mountain Institute | COLORADO | 606,508 |
| EERE | EE0008166 | Base | TRUSTEES OF THE COLORADO SCHOOL OF MINES | COLORADO | 1,399,890 |
| EERE | EE0008114 | Base | CASE WESTERN RESERVE UNIVERSITY | OHIO | 589,535 |
| EERE | EE0008098 | Base | AQUAHARMONICS, INC | OREGON | 4,000,005 |
| EERE | EE0008088 | Base | REGENTS OF THE UNIVERSITY OF COLORADO, THE | COLORADO | 994,811 |
| EERE | EE0008080 | Base | RAYTHEON TECHNOLOGIES CORPORATION | CONNECTICUT | 999,617 |
| EERE | EE0008010 | Base | OPUS ONE SOLUTIONS (USA) CORPORATION | WASHINGTON | 3,167,575 |
| EERE | EE0007994 | Base | ODYNE SYSTEMS, LLC | WISCONSIN | 2,149,644 |
| EERE | EE0007968 | Base | RIALTO BIOENERGY FACILITY, LLC | CALIFORNIA | 2,999,096 |
| EERE | EE0007967 | Base | AVAPCO LLC | GEORGIA | 4,670,329 |
| EERE | EE0007966 | Base | LANZATECH, INC | ILLINOIS | 18,444,107 |
| EERE | EE0007899 | Base | OREGON STATE UNIVERSITY | OREGON | 141,695,691 |
| EERE | EE0007897 | Base | SUSTAINABLE MANUFACTURING INNOVATION ALLIANCE CORP | NEW YORK | 65,984,877 |
| EERE | EE0007883 | Base | RENEWABLE ENERGY WILDLIFE INSTITUTE | DISTRICT OF COLUMBIA | 714,077 |
| EERE | EE0007872 | Base | FLORIDA STATE UNIVERSITY, THE | FLORIDA | 936,762 |
| EERE | EE0007870 | Base | AMERICAN SUPERCONDUCTOR CORPORATION | MASSACHUSETTS | 3,751,183 |
| EERE | EE0007866 | Base | CLEVELAND-CLIFFS STEEL CORPORATION | OHIO | 1,158,895 |
| EERE | EE0007849 | Base | LIOX POWER, INC | CALIFORNIA | 904,000 |
| EERE | EE0007827 | Base | UNIVERSITY OF WASHINGTON | WASHINGTON | 1,364,611 |
| EERE | EE0007825 | Base | WOODS HOLE OCEANOGRAPHIC INSTITUTION | MASSACHUSETTS | 750,000 |
| EERE | EE0007824 | Base | BIOSONICS, INC. | WASHINGTON | 1,022,074 |
| EERE | EE0007820 | Base | ORPC MAINE, LLC | MAINE | 5,350,000 |
| EERE | EE0007819 | Base | OSCILLA POWER, INC. | WASHINGTON | 9,462,053 |
| EERE | EE0007799 | Base | CALSTART INC | CALIFORNIA | 349,007 |
| EERE | EE0007705 | Base | SAN FRANCISCO STATE UNIVERSITY | CALIFORNIA | 1,066,394 |
| EERE | EE0007613 | Base | UNIVERSITY OF CALIFORNIA LOS ANGELES | CALIFORNIA | 69,520,898 |
| EERE | EE0007347 | Base | COLUMBIA POWER TECHNOLOGIES INC | VIRGINIA | 4,150,000 |
| EERE | EE0007293 | Base | CLEMSON UNIVERSITY | SOUTH CAROLINA | 2,249,142 |
| EERE | EE0007275 | Base | ELECTRICORE, INC | CALIFORNIA | 1,318,250 |
| EERE | EE0007104 | Base | TEXAS A&M AGRILIFE RESEARCH | TEXAS | 2,499,993 |
| EERE | EE0007080 | Base | UNIVERSITY OF UTAH, THE | UTAH | 292,505,705 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0006923 | Base | NORTHWEST ENERGY INNOVATIONS | OREGON | 4,805,000 |
| EERE | EE0006874 | Base | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | CALIFORNIA | 8,768,322 |
| EERE | EE0006816 | Base | OREGON STATE UNIVERSITY | OREGON | 6,019,180 |
| EERE | EE0006523 | Base | CENTER FOR TRANSPORTATION AND THE ENVIRONMENT | GEORGIA | 2,981,889 |
| EERE | EE0006521 | Base | NORTH CAROLINA STATE UNIVERSITY | NORTH CAROLINA | 67,230,024 |
| EERE | EE0006250 | Base | UNITED STATES ADVANCED BATTERY CONSORTIUM LLC | MICHIGAN | 62,240,048 |
| EERE | EE0005990 | Base | UNIVERSITY OF MAINE SYSTEM | MAINE | 6,901,879 |
| EERE | EE0011407 | IIJA | Silfab Solar Cells SC Inc | SOUTH CAROLINA | 4,964,999 |
| EERE | EE0011374 | Base | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | IOWA | 2,442,395 |
| EERE | EE0011170 | Base | East Penn Manufacturing Co. | PENNSYLVANIA | 1,519,701 |
| EERE | EE0011017 | Base | WEI7 LLC | TEXAS | 1,200,000 |
| EERE | EE0010944 | IIJA | Alaska Housing Finance Corp | ALASKA | 1,500,000 |
| EERE | EE0010607 | Base | Purdue University | INDIANA | 2,492,978 |
| EERE | EE0010454 | Base | Comstock Inc. | NEVADA | 2,000,000 |
| EERE | EE0009945 | Base | North Carolina Agricultural & Technical State University | NORTH CAROLINA | 2,499,994 |
| EERE | EE0009769 | Base | OREGON STATE UNIVERSITY | OREGON | 2,500,000 |
| EERE | EE0007964 | Base | Thermochem Recovery International, Inc. | MARYLAND | 543,316 |
| EERE | EE0011764 | Base | SOLAR & STORAGE INDUSTRIES INSTITUTE | DISTRICT OF COLUMBIA | 3,000,000 |
| EERE | EE0011575 | IIJA | Utah Clean Energy Alliance, Inc. | UTAH | 2,600,000 |
| EERE | EE0011569 | IIJA | Virginia Department of Housing and Community Development | VIRGINIA | 1,800,000 |
| EERE | EE0011568 | IIJA | American Council for an Energy Efficient Economy | DISTRICT OF COLUMBIA | 3,600,000 |
| EERE | EE0011566 | IIJA | NATIONAL ASSOCIATION OF STATE ENERGY OFFICIALS | VIRGINIA | 1,800,000 |
| EERE | EE0011563 | IIJA | NATIONAL ASSOCIATION OF STATE ENERGY OFFICIALS | VIRGINIA | 1,960,000 |
| EERE | EE0011556 | IIJA | Slipstream Group, Inc. | WISCONSIN | 2,814,917 |
| EERE | EE0011555 | IIJA | Institute For Market Transformation, Inc., The | DISTRICT OF COLUMBIA | 5,100,000 |
| EERE | EE0011554 | IIJA | SOUTHEAST ENERGY EFFICIENCY ALLIANCE | GEORGIA | 2,800,000 |
| EERE | EE0011530 | Base | AGL Resources Inc | GEORGIA | 1,000,000 |
| EERE | EE0011496 | Base | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION | WEST VIRGINIA | 5,000,000 |
| EERE | EE0011474 | Base | UNIVERSITY OF SOUTH FLORIDA | FLORIDA | 2,458,676 |
| EERE | EE0011469 | Base | MICHIGAN STATE UNIVERSITY | MICHIGAN | 2,133,194 |
| EERE | EE0011468 | Base | Trustees of The University of Pennsylvania | PENNSYLVANIA | 2,474,610 |
| EERE | EE0011466 | Base | SOLAR & STORAGE INDUSTRIES INSTITUTE | DISTRICT OF COLUMBIA | 2,325,734 |
| EERE | EE0011418 | Base | 5N Plus, Inc. | INTERNATIONAL CANADA QC | 1,547,135 |
| EERE | EE0011415 | Base | Appalachian Renewable Power Systems Ltd. | OHIO | 1,573,817 |
| EERE | EE0011410 | Base | Wabash National Corp | INDIANA | 1,863,725 |
| EERE | EE0011384 | Base | Corps Network, The | DISTRICT OF COLUMBIA | 1,175,446 |
| EERE | EE0011376 | Base | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 2,766,455 |
| EERE | EE0011375 | Base | Quanta Technology, LLC | NORTH CAROLINA | 3,161,341 |
| EERE | EE0011369 | Base | Florida International University | FLORIDA | 1,991,463 |
| EERE | EE0011357 | IIJA | Harris, County of | TEXAS | 4,860,332 |
| EERE | EE0011354 | IIJA | Robert Bosch LLC | MICHIGAN | 10,000,000 |
| EERE | EE0011352 | IIJA | Saueressig North America, Inc. | PENNSYLVANIA | 9,448,096 |
| EERE | EE0011350 | IIJA | Robert Bosch LLC | MICHIGAN | 4,999,173 |
| EERE | EE0011348 | IIJA | P H Matter, LLC | OHIO | 7,211,751 |
| EERE | EE0011341 | IIJA | Robert Bosch LLC | MICHIGAN | 30,000,000 |
| EERE | EE0011340 | IIJA | GENERAL MOTORS LLC | MICHIGAN | 29,999,999 |
| EERE | EE0011339 | IIJA | Avium LLC | KANSAS | 4,985,214 |
| EERE | EE0011333 | IIJA | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 2,400,000 |
| EERE | EE0011329 | IIJA | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 3,577,398 |
| EERE | EE0011316 | IIJA | PPG Industries, Inc. | PENNSYLVANIA | 6,059,162 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0011307 | IIJA | Thyssenkrupp Nucera USA, Inc. | TEXAS | 50,000,000 |
| EERE | EE0011306 | IIJA | NEXTECH MATERIALS LTD | OHIO | 29,125,000 |
| EERE | EE0011305 | IIJA | OXEON ENERGY, LLC | UTAH | 34,274,698 |
| EERE | EE0011261 | IIJA | CENTRAL PINES REGIONAL COUNCIL | NORTH CAROLINA | 3,552,522 |
| EERE | EE0011260 | IIJA | American Center for Mobility | MICHIGAN | 2,840,325 |
| EERE | EE0011258 | IIJA | Quanta Technology, LLC | NORTH CAROLINA | 2,278,272 |
| EERE | EE0011256 | Base | Wisconsin Regional Training Partnership, Inc. | WISCONSIN | 1,500,178 |
| EERE | EE0011255 | IIJA | Corps Network, The | DISTRICT OF COLUMBIA | 1,500,000 |
| EERE | EE0011252 | Base | City of Philadelphia | PENNSYLVANIA | 1,470,995 |
| EERE | EE0011251 | IIJA | ICF Incorporated, LLC | VIRGINIA | 1,499,099 |
| EERE | EE0011244 | IIJA | Virginia Electric and Power Company | VIRGINIA | 1,487,838 |
| EERE | EE0011237 | IIJA | UNIVERSITY OF NORTH DAKOTA | NORTH DAKOTA | 1,500,000 |
| EERE | EE0011235 | IIJA | NORTH CENTRAL TEXAS COUNCIL OF GOVERNMENTS | TEXAS | 1,500,000 |
| EERE | EE0011231 | Base | University of Wisconsin System | WISCONSIN | 9,995,543 |
| EERE | EE0011220 | Base | LEHIGH UNIVERSITY | PENNSYLVANIA | 2,000,000 |
| EERE | EE0011192 | Base | ECHOGEN POWER SYSTEMS, LLC | OHIO | 3,000,000 |
| EERE | EE0011189 | Base | UNIVERSITY OF OKLAHOMA | OKLAHOMA | 2,272,639 |
| EERE | EE0011188 | Base | Chattanooga Area Regional Transportation Authority | TENNESSEE | 3,293,793 |
| EERE | EE0011187 | Base | UNIVERSITY OF ALABAMA | ALABAMA | 2,831,982 |
| EERE | EE0011174 | Base | CLEMSON UNIVERSITY | SOUTH CAROLINA | 2,199,984 |
| EERE | EE0011173 | Base | CUMMINS INC | INDIANA | 2,850,000 |
| EERE | EE0011172 | Base | Ricardo Inc | MICHIGAN | 4,999,817 |
| EERE | EE0011171 | Base | Western Michigan University | MICHIGAN | 2,479,219 |
| EERE | EE0011162 | IIJA | NATIONAL ASSOCIATION OF STATE ENERGY OFFICIALS | VIRGINIA | 5,750,000 |
| EERE | EE0011138 | Base | Navistar Inc | ILLINOIS | 1,000,000 |
| EERE | EE0011132 | Base | NRECA Research | VIRGINIA | 2,294,576 |
| EERE | EE0011105 | Base | Linde Engineering North America LLC | TEXAS | 5,461,173 |
| EERE | EE0011083 | IIJA | Bat Conservation International, Inc. | TEXAS | 2,379,997 |
| EERE | EE0011076 | IIJA | International City/County Management Association, The | DISTRICT OF COLUMBIA | 4,251,000 |
| EERE | EE0011059 | Base | Ginkgo Bioworks, Inc | MASSACHUSETTS | 1,390,144 |
| EERE | EE0011058 | Base | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | NEW YORK | 1,999,791 |
| EERE | EE0011055 | Base | WASHINGTON STATE UNIVERSITY | WASHINGTON | 5,000,000 |
| EERE | EE0011016 | Base | University of Texas at Dallas | TEXAS | 2,721,445 |
| EERE | EE0011008 | Base | Purdue University | INDIANA | 1,999,578 |
| EERE | EE0011007 | Base | VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY | VIRGINIA | 1,546,750 |
| EERE | EE0011006 | Base | Collaborative Composite Solutions Corporation | TENNESSEE | 1,210,000 |
| EERE | EE0010993 | Base | QUASAR ENERGY GROUP, LLC | OHIO | 1,900,000 |
| EERE | EE0010953 | IIJA | UNIVERSITY OF CINCINNATI | OHIO | 2,880,000 |
| EERE | EE0010952 | IIJA | SOUTHEAST ENERGY EFFICIENCY ALLIANCE | GEORGIA | 1,600,000 |
| EERE | EE0010951 | IIJA | METROPOLITAN ENERGY CENTER INC | MISSOURI | 6,800,000 |
| EERE | EE0010945 | IIJA | American Society of Heating Refrigerating and Air Conditioning Engineers Inc | GEORGIA | 2,850,000 |
| EERE | EE0010941 | IIJA | Pennsylvania Department of Environmental Protection | PENNSYLVANIA | 3,000,000 |
| EERE | EE0010938 | IIJA | Slipstream Group, Inc. | WISCONSIN | 3,973,000 |
| EERE | EE0010937 | IIJA | American Council for an Energy Efficient Economy | DISTRICT OF COLUMBIA | 9,600,000 |
| EERE | EE0010935 | IIJA | INTERNATIONAL CODE COUNCIL INC | ILLINOIS | 2,561,075 |
| EERE | EE0010929 | IIJA | Institute For Market Transformation, Inc., The | DISTRICT OF COLUMBIA | 5,000,000 |
| EERE | EE0010870 | Base | Hertha Metals, Inc. | TEXAS | 1,651,316 |
| EERE | EE0010863 | Base | Thar Energy LLC | PENNSYLVANIA | 2,395,996 |
| EERE | EE0010840 | Base | SIEMENS ENERGY INC | FLORIDA | 9,999,889 |
| EERE | EE0010836 | Base | UNIVERSITY OF CINCINNATI | OHIO | 2,000,000 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| EERE | EE0010829 | IIJA | University of Louisiana at Lafayette | LOUISIANA | 1,000,000 |
| EERE | EE0010822 | IIJA | Red Cloud Renewable | SOUTH DAKOTA | 1,372,744 |
| EERE | EE0010653 | IIJA | Gridbeyond LLC | TEXAS | 2,808,489 |
| EERE | EE0010628 | Base | WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION | WEST VIRGINIA | 1,248,451 |
| EERE | EE0010618 | Base | Regents of The University of Michigan | MICHIGAN | 1,995,462 |
| EERE | EE0010608 | Base | Regents of The University of Michigan | MICHIGAN | 2,500,000 |
| EERE | EE0010601 | Base | Regents of The University of Michigan | MICHIGAN | 2,600,247 |
| EERE | EE0010596 | Base | GENERAL MOTORS LLC | MICHIGAN | 7,499,953 |
| EERE | EE0010497 | IIJA | GEORGIA TECH RESEARCH CORPORATION | GEORGIA | 1,600,000 |
| EERE | EE0010441 | Base | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | IOWA | 1,787,299 |
| EERE | EE0010440 | Base | OHIO STATE UNIVERSITY, THE | OHIO | 1,599,730 |
| EERE | EE0010421 | Base | NRECA Research | VIRGINIA | 2,972,051 |
| EERE | EE0010319 | Base | University of Wisconsin System | WISCONSIN | 2,917,614 |
| EERE | EE0010317 | Base | University of Central Florida | FLORIDA | 2,699,594 |
| EERE | EE0010315 | Base | UNIVERSITY OF FLORIDA | FLORIDA | 2,181,644 |
| EERE | EE0009950 | Base | International City/County Management Association, The | DISTRICT OF COLUMBIA | 4,850,000 |
| EERE | EE0009949 | Base | TDA Research, Inc. | COLORADO | 35,612 |
| EERE | EE0009859 | Base | GENERAL MOTORS LLC | MICHIGAN | 26,061,726 |
| EERE | EE0009858 | Base | FORD MOTOR COMPANY | MICHIGAN | 28,289,187 |
| EERE | EE0009857 | Base | Volvo Technology of America | NORTH CAROLINA | 18,070,333 |
| EERE | EE0009802 | Base | Texas Tech University System | TEXAS | 2,036,276 |
| EERE | EE0009781 | Base | Slipstream Group, Inc. | WISCONSIN | 5,179,705 |
| EERE | EE0009774 | Base | IBACOS Inc | PENNSYLVANIA | 5,784,966 |
| EERE | EE0009757 | Base | STATE OF MARYLAND | MARYLAND | 3,101,360 |
| EERE | EE0009652 | Base | CUMMINS INC | INDIANA | 4,998,714 |
| EERE | EE0009636 | Base | Toshiba International Corporation | TEXAS | 1,500,000 |
| EERE | EE0009627 | Base | NIKOLA CORPORATION | ARIZONA | 1,370,093 |
| EERE | EE0009616 | Base | GENERAL MOTORS LLC | MICHIGAN | 1,998,642 |
| EERE | EE0009426 | Base | UNIVERSITY OF MAINE SYSTEM | MAINE | 4,800,000 |
| EERE | EE0009425 | Base | Kent Houston Offshore Engineering LLC | TEXAS | 9,525,000 |
| EERE | EE0009421 | Base | University of Louisiana at Lafayette | LOUISIANA | 2,450,000 |
| EERE | EE0009373 | Base | Silicon Ranch Corporation | TENNESSEE | 3,121,544 |
| EERE | EE0009337 | Base | UNIVERSITY OF NORTH CAROLINA AT CHARLOTTE | NORTH CAROLINA | 2,873,260 |
| EERE | EE0009327 | Base | RE2, Inc. | PENNSYLVANIA | 1,905,966 |
| EERE | EE0009259 | Base | Global Algae Innovations Inc | CALIFORNIA | 4,000,000 |
| EERE | EE0009258 | Base | ALDER ENERGY, LLC | DISTRICT OF COLUMBIA | 3,506,043 |
| EERE | EE0009065 | Base | University of Central Florida | FLORIDA | 4,052,240 |
| EERE | EE0008851 | Base | Orlando Utilities Commission | FLORIDA | 4,000,000 |
| EERE | EE0008819 | Base | Air Products and Chemicals, Inc. | PENNSYLVANIA | 1,674,100 |
| EERE | EE0008249 | Base | Thermochem Recovery International, Inc. | MARYLAND | 53,934 |
| EERE | EE0007969 | Base | ALOVIAM, INC. | TEXAS | 9,003,632 |
| OCED | CD0000053 | IIJA | Delek Carbon Capture Pilot | TENNESSEE | 95,000,000 |
| OCED | CD0000061 | IIJA | Native Renewables | ARIZONA | 8,000,000 |
| OCED | CD0000062 | IIJA | Lake & Peninsula | ALASKA | 7,270,502 |
| OCED | CD0000063 | IIJA | Iowa State | IOWA | 9,484,385 |
| OCED | CD0000064 | IIJA | Old Harbor | ALASKA | 9,993,934 |
| OCED | CD0000065 | IIJA | Iowa State | ARIZONA | 9,114,064 |
| OCED | CD0000067 | IIJA | Wisconsin Sustain | WISCONSIN | 9,777,127 |
| OCED | CD0000069 | IIJA | Dena Nena Henash (dba Tanana Chiefs) | ALASKA | 26,062,370 |
| OCED | CD0000070 | IIJA | NW Arctic Bureau | ALASKA | 54,811,907 |
| OCED | CD0000072 | IIJA | Yakama | WASHINGTON | 32,000,000 |
| OCED | CD0000073 | IIJA | Kootznoowoo | ALASKA | 26,919,507 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| OCED | CD0000075 | IIJA | Bad River | WISCONSIN | 14,081,785 |
| OCED | CD0000087 | IRA | Golden Aluminum | COLORADO | 22,343,545 |
| OCED | CD0000088 | IRA | Roanoke Cement | VIRGINIA | 61,700,000 |
| OCED | CD0000092 | IRA | Cleveland-Cliffs Steel Facility Decarbonization - aka Little Cliffs | OHIO | 75,000,000 |
| OCED | CD0000094 | IRA | Real Alloy | OHIO | 67,314,320 |
| OCED | CD0000099 | IRA | Constellium | WEST VIRGINIA | 75,000,000 |
| OCED | CD0000105 | IRA | Weiland | KENTUCKY | 270,000,000 |
| OCED | CD0000106 | IRA | Cleveland Cliffs Hydrogen Furnace - aka Big Cliffs | OHIO | 500,000,000 |
| OCED | CD0000111 | IRA | Century | ILLINOIS | 500,000,000 |
| OCED | CD0000114 | IIJA | Lewis Ridge Pumped Storage aka Lewis Ridge | FLORIDA | 81,000,000 |
| OCED | CD0000118 | IIJA | NW Artic Bureau | ALASKA | 2,833,030 |
| OCED | CD0000119 | IIJA | Alaska Village aka NW Arctic Bureau | ALASKA | 4,340,079 |
| OCED | CD0000120 | IIJA | Kokhanok | ALASKA | 4,969,257 |
| OCED | CD0000121 | IIJA | Ouzinkie | ALASKA | 2,285,774 |
| OCED | CD0000122 | IIJA | Dena Nena Henash (dba Tanana Chiefs) | ALASKA | 5,000,000 |
| OCED | CD0000123 | IIJA | Spruce Root | ALASKA | 4,213,476 |
| OCED | CD0000124 | IIJA | PUD 1 Ferry | WASHINGTON | 5,000,000 |
| OCED | CD0000125 | IIJA | Pac NW Generating | OREGON | 4,970,166 |
| OCED | CD0000126 | IIJA | Gunnison County | COLORADO | 5,000,000 |
| OCED | CD0000127 | IIJA | Navajo Power Home | ARIZONA | 4,986,275 |
| OCED | CD0000128 | IIJA | NTEC | NEW MEXICO | 2,628,914 |
| OCED | CD0000130 | IIJA | Choctaw | OKLAHOMA | 5,000,000 |
| OCED | CD0000131 | IIJA | Adams Electric | ILLINOIS | 5,000,000 |
| OCED | CD0000132 | IIJA | Path LLC/East Central CC | TENNESSEE | 3,988,281 |
| OCED | CD0000133 | IIJA | Dallas County | ALABAMA | 4,998,413 |
| OCED | CD0000134 | IIJA | Cumberland Valley | KENTUCKY | 4,953,349 |
| OCED | CD0000135 | IIJA | Monagahela | OHIO | 5,000,000 |
| OCED | CD0000136 | IIJA | Randolph Electric | NORTH CAROLINA | 4,927,000 |
| OCED | CD0000137 | IIJA | Maine Community | MAINE | 5,000,000 |
| OCED | CD0000005 | IIJA | Duke Energy Indiana, LLC | INDIANA | 8,192,430 |
| OCED | CD0000006 | IIJA | Entergy Services, LLC | LOUISIANA | 9,221,328 |
| OCED | CD0000007 | IIJA | Tampa Electric Company | FLORIDA | 4,719,722 |
| OCED | CD0000009 | IIJA | Heidelberg Materials Us Inc | TEXAS | 4,992,811 |
| OCED | CD0000010 | IIJA | Southern States Energy Board | GEORGIA | 7,581,354 |
| OCED | CD0000015 | IIJA | Membrane Technology and Research, Inc. | CALIFORNIA | 4,652,288 |
| OCED | CD0000020 | IIJA | South Texas DAC Hub aka 1P5 | TEXAS | 50,000,000 |
| OCED | CD0000021 | IIJA | Battelle DAC Hub | OHIO | 50,174,880 |
| OCED | CD0000028 | IIJA | WP&L | IOWA | 30,700,000 |
| OCED | CD0000031 | IIJA | NextEra | FLORIDA | 49,100,000 |
| OCED | CD0000032 | IIJA | Dairyland | WISCONSIN | 28,091,769 |
| OCED | CD0000033 | IIJA | Westinghouse | PENNSYLVANIA | 50,000,000 |
| OCED | CD0000038 | IIJA | HyVelocity Hydrogen Hub | VIRGINIA | 1,200,000,000 |
| OCED | CD0000039 | IIJA | Midwest Alliance for Clean Hydrogen (MachH2) | MARYLAND | 1,000,000,000 |
| OCED | CD0000042 | IIJA | Heartland | NORTH DAKOTA | 925,000,000 |
| OCED | CD0000043 | IIJA | ARCH2 aka Battelle H2 Hub | OHIO | 925,000,000 |
| OCED | CD0000044 | IIJA | Mid-Atlantic Hydrogen Hub (MACH2) | DELAWARE | 749,303,257 |
| OCED | CD0000047 | IIJA | DCC Project Tundra Carbon Capture | NORTH DAKOTA | 350,000,000 |
| OCED | CD0000068 | IIJA | Efficiency Maine | MAINE | 10,000,000 |
| OCED | CD0000071 | IIJA | Community Health | MARYLAND | 57,007,365 |
| OCED | CD0000076 | IIJA | NRECA | VIRGINIA | 45,278,922 |
| OCED | CD0000089 | IRA | BASF Decarbonization | NEW JERSEY | 75,000,000 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| OCED | CD0000101 | IRA | Vale Iron Ore Decarbonization | DELAWARE | 282,853,384 |
| OCED | CD0000112 | IIJA | Freeport | ARIZONA | 80,000,000 |
| OCED | CD0000115 | IIJA | Nicholas County Solar | MISSOURI | 1,910,514 |
| ARPA-E | AR0001795 | Base | Perseus Materials | CALIFORNIA | 498,767 |
| ARPA-E | AR0001574 | Base | Makai Ocean Engineering Inc. | HAWAII | 2,105,454 |
| ARPA-E | AR0001057 | Base | University of Illinois | ILLINOIS | 6,056,280 |
| ARPA-E | AR0001187 | Base | University of Central Florida | FLORIDA | 3,471,992 |
| ARPA-E | AR0001179 | Base | University of Texas at Dallas | TEXAS | 7,720,000 |
| MESC | MS0000001 | IIJA | Kings Mountain Lithium Materials Processing Plant | NORTH CAROLINA | 149,658,312 |
| MESC | MS0000003 | IIJA | Talon Nickel - Project Double Play | MINNESOTA | 114,846,344 |
| MESC | MS0000005 | IIJA | Novonix Anode Materials | TENNESSEE | 100,000,000 |
| MESC | MS0000009 | IIJA | Mexichem Fluor - LiPF6 | LOUISIANA | 100,000,000 |
| MESC | MS0000010 | IIJA | AMERICAN BATTERY TECHNOLOGY COMPANY | NEVADA | 57,744,831 |
| MESC | MS0000014 | IIJA | Group14 Bam | WASHINGTON | 100,000,000 |
| MESC | MS0000019 | IIJA | Cirba Solutions Battery Recycling Plant | NORTH CAROLINA | 74,999,925 |
| MESC | MS0000021 | IIJA | 6K Inc. | MASSACHUSETTS | 50,000,000 |
| MESC | MS0000068 | IIJA | Luxwall Inc. | MICHIGAN | 31,761,834 |
| MESC | MS0000069 | IIJA | Alpen H. GH Permormance Products | COLORADO | 5,906,400 |
| MESC | MS0000070 | IIJA | MP Assets - Project Stellar | TENNESSEE | 100,000,000 |
| MESC | MS0000071 | IIJA | Boston Electrometallurgical Corp | MASSACHUSETTS | 50,000,000 |
| MESC | MS0000072 | IIJA | Corepower Magnetics | PENNSYLVANIA | 19,974,887 |
| MESC | MS0000099 | IIJA | SWA Lithium LLC | ARKANSAS | 225,000,000 |
| MESC | MS0000100 | IIJA | TerraVolta Resources LLC | TEXAS | 225,000,000 |
| MESC | MS0000101 | IIJA | REV Nickel | MICHIGAN | 145,000,000 |
| MESC | MS0000102 | IIJA | South32 Hermosa Project | ARIZONA | 166,175,802 |
| MESC | MS0000103 | IIJA | Project Laver | LOUISIANA | 166,128,094 |
| MESC | MS0000104 | IIJA | AMERICAN BATTERY TECHNOLOGY COMPANY | NEVADA | 143,600,000 |
| MESC | MS0000106 | IIJA | Blue Whale Materials | DISTRICT OF COLUMBIA | 55,232,669 |
| MESC | MS0000107 | IIJA | GROUP14 TECHNOLOGIES INC | WASHINGTON | 200,000,000 |
| MESC | MS0000108 | IIJA | Mitra Future Tech - LFP Cathodes | CALIFORNIA | 100,000,000 |
| MESC | MS0000111 | IIJA | Cirba Solutions South Carolina Facility | NORTH CAROLINA | 200,000,000 |
| MESC | MS0000114 | IIJA | Urbix EV Anode production | ARIZONA | 124,609,721 |
| MESC | MS0000115 | IIJA | Nanograf Corporation | ILLINOIS | 60,000,000 |
| MESC | MS0000118 | IIJA | Forge Battery | COLORADO | 100,000,000 |
| MESC | MS0000119 | IIJA | EnerySys Advanced Systems | FLORIDA | 198,679,760 |
| MESC | MS0000120 | IIJA | FORM Factory - RAPID | MASSACHUSETTS | 150,000,000 |
| MESC | MS0000121 | IIJA | CABOT CORP | MASSACHUSETTS | 50,000,000 |
| MESC | MS0000122 | IIJA | Solid Power | COLORADO | 50,000,000 |
| MESC | MS0000124 | IIJA | Infinitum Electric | TEXAS | 34,390,740 |
| MESC | MS0000126 | IIJA | Mainspring Energy | CALIFORNIA | 87,070,493 |
| MESC | MS0000127 | IIJA | Moment Energy | INTERNATIONAL CANADA BC | 20,329,490 |
| MESC | MS0000130 | IIJA | Anthro Energy | CALIFORNIA | 24,980,889 |
| MESC | MS0000131 | IIJA | Project 5k | TEXAS | 80,001,256 |
| MESC | MS0000008 | IIJA | Solvay Specialty Polymers | GEORGIA | 178,218,568 |
| MESC | MS0000059 | IRA | Ice Air | NEW YORK | 17,499,534 |
| MESC | MS0000061 | IRA | Hydro-Temp Corporation | ARKANSAS | 10,852,448 |
| MESC | MS0000062 | IRA | COPELAND LP | OHIO | 11,488,975 |
| MESC | MS0000063 | IRA | Honeywell International, Inc. | LOUISIANA | 14,792,351 |
| MESC | MS0000064 | IRA | Armstrong International | MICHIGAN | 5,083,719 |
| MESC | MS0000065 | IRA | Bard Manufacturing Co. | OHIO | 9,208,605 |
| MESC | MS0000066 | IRA | Melco HVAC | CALIFORNIA | 50,000,000 |
| MESC | MS0000067 | IRA | Johnson Controls | OHIO | 33,067,270 |

| RETAIN/MODIFY | | | | | |
|---|---|---|---|---|---|
| DOE Office | Award Number | Fund | Name/Organization | Place of Award | STRIPES Amount |
| MESC | MS0000086 | IRA | Volvo Tech | NORTH CAROLINA | 208,224,054 |
| MESC | MS0000088 | IRA | Harley-Davidson | WISCONSIN | 89,000,000 |
| MESC | MS0000089 | IRA | Cummins | CALIFORNIA | 74,949,917 |
| MESC | MS0000090 | IRA | Blue Bird Body Company | GEORGIA | 79,728,146 |
| MESC | MS0000095 | IRA | Daikin Comfort Tech | TEXAS | 39,000,000 |
| MESC | MS0000096 | IRA | A. O. Smith | WISCONSIN | 25,000,000 |
| MESC | MS0000098 | IRA | Modine Manufacturing Co. | WISCONSIN | 15,728,109 |
| MESC | MS0000110 | IIJA | LI Industries - LPF facility | NORTH CAROLINA | 55,243,798 |
| MESC | MS0000112 | IIJA | SKI US | GEORGIA | 150,000,000 |
| MESC | MS0000116 | IIJA | Honeywell International, Inc. | LOUISIANA | 123,836,497 |
| MESC | MS0000129 | IIJA | Sparkz Inc. | CALIFORNIA | 9,800,000 |
| MESC | MS0000132 | IIJA | RG Resource Tech | MICHIGAN | 5,077,449 |
| MESC | MS0000133 | IIJA | Terra CO2 Technology Holdings | COLORADO | 52,636,012 |
| MESC | MS0000135 | IIJA | Hempitecture | IDAHO | 8,423,140 |
| MESC | MS0000155 | IRA | Mercedes-Benz Vans, LLC | SOUTH CAROLINA | 284,991,852 |
| MESC | MS0000082 | IRA | Fiat-Chrysler Automotive | MICHIGAN | 334,763,050 |
| MESC | MS0000084 | IRA | GENERAL MOTORS LLC | MICHIGAN | 500,000,000 |
| MESC | MS0000087 | IRA | Fiat-Chrysler Automotive | MICHIGAN | 249,999,999 |
| MESC | MS0000125 | IIJA | TS Conductor | CALIFORNIA | 28,248,485 |